B1 (Official Form 1) (1/08)

| United States Bankruptcy Court<br>Eastern District of North Carolina | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Mainline Contracting, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Social Security or Individual-Taxpayer I.D. (ITIN)<br>No./Complete EIN (if more than one, state all):<br>**56-2120327** | Last four digits of Social Security or Individual-Taxpayer I.D. (ITIN)<br>No./Complete EIN (if more than one, state all): |
| Street Address of Debtor (No. & Street, City, and State):<br>**150 Golden Drive**<br>**Durham, NC 27705**<br><br>ZIP CODE **27705-0000** | Street Address of Joint Debtor (No. & Street, City, and State):<br><br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**Durham** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><br>ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIP CODE |

Location of Principal Assets of Business Debtor (if different from street address above): **3043 Tar River Road Oxford, NC 27565**

| Type of Debtor<br>(Form of Organization)<br>(Check one box.) | Nature of Business<br>(Check **one** box.) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☒ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11<br>U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☒ Other | ☐ Chapter 7   ☐ Chapter 15 Petition for Recognition of a<br>☐ Chapter 9      Foreign Main Proceeding<br>☒ Chapter 11 ☐ Chapter 15 Petition for Recognition of a<br>☐ Chapter 12    Foreign Nonmain Proceeding<br>☐ Chapter 13 |

| Tax-Exempt Entity<br>(Check box, if applicable.)<br>☐ Debtor is a tax-exempt organization under Title<br>26 of the United States Code (the Internal<br>Revenue Code). | Nature of Debts<br>(Check one box)<br>☐ Debts are primarily consumer debts,<br>defined in 11 U.S.C. § 101(8) as<br>"incurred by an individual primarily for<br>a personal, family, or household purpose."   ☒ Debts are primarily<br>business debts. |
|---|---|

| Filing Fee (Check one box.) | Chapter 11 Debtors |
|---|---|
| ☒ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (Applicable to individuals only) Must attach signed<br>application for the court's consideration certifying that the debtor is unable to pay fee<br>except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (Applicable to chapter 7 individuals only). Must attach<br>signed application for the court's consideration. See Official Form 3B. | **Check one box:**<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☒ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>**Check if:**<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or<br>affiliates) are less than $2,190,000<br><br>**Check all applicable boxes:**<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,<br>in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR<br>COURT USE ONLY |
|---|---|
| ☐ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☒ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured<br>creditors. | |

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-<br>5,000 | 5001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ |

Estimated Debts

| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ |

**B1 (Official Form 1) (1/08)**            Page 2

| **Voluntary Petition** <br> *(This page must be completed and filed in every case)* | Name of Debtor(s): <br> **Mainline Contracting, Inc.** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) |||
|---|---|---|
| Location <br> Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location <br> Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet.) |||
|---|---|---|
| Name of Debtor: **- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) <br><br> ☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual <br> whose debts are primarily consumer debts.) <br><br> I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. § 342(b). <br><br> X _____ <br>      Signature of Attorney for Debtor(s)      Date |

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety? <br><br> ☐ Yes, and Exhibit C is attached and made a part of this petition. <br> ☒ No |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.) <br><br> ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition. <br><br> If this is a joint petition: <br><br> ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue** <br> (Check any applicable box) |
|---|
| ☒ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District. <br><br> ☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District. <br><br> ☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property** <br> *Check all applicable boxes.* |
|---|
| ☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.) <br><br>      _____ <br>      (Name of landlord that obtained judgment) <br><br>      _____ <br>      (Address of landlord) <br><br> ☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and <br><br> ☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition. <br><br> ☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).. |

B1 (Official Form 1) (1/08)                                                                 Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Mainline Contracting, Inc.** |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
    Signature of Debtor **Randy T. Garrett**

X _____
    Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
    Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Attorney*

X /s/Jason L. Hendren
_____
Signature of Attorney for Debtor(s)
**Jason L. Hendren 26869**
Printed Name of Attorney for Debtor(s)
**Hendren & Malone, PLLC**
Firm Name
**4600 Marriott Drive**
**Suite 150**
**Raleigh, NC 27612**
Address
         **Email:jhendren@hendrenmalone.com**
**(919) 573-1422  Fax: (919) 420-0475**
Telephone Number
**September 15, 2009**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Attorney*

X /s/William P. Janvier
_____
Signature of Attorney for Debtor(s)
**William P. Janvier 21136**
Printed Name of Attorney for Debtor(s)
**Everett, Gaskins, Hancock & Stevens, L.L.P.**
Firm Name
**P. O. Box 911**
**Raleigh, NC  27602**
Address
         **Email:bill@eghs.com**
**(919) 755-0025    Fax: (919) 755-0009**
Telephone Number
**September 15, 2009**
Date
    *In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.
The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X  /s/Randy T. Garrett
_____
Signature of Authorized Individual
**Randy T. Garrett**
Printed Name of Authorized Individual
**President**
Title of Authorized Individual
**September 15, 2009**
Date

_____

_____

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose social security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both  11 U.S.C. § 110; 18 U.S.C. § 156.*

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Eastern District of North Carolina

In re    **Mainline Contracting, Inc.**      Case No. _____

                               Debtor(s)       Chapter    **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

       Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| AMERICAN CAST IRON PIPE CO.<br>Attn:  Managing Agent<br>PO BOX 2727<br>BIRMINGHAM, AL 35202 | AMERICAN CAST IRON PIPE CO.<br>Attn:  Managing Agent<br>PO BOX 2727<br>BIRMINGHAM, AL 35202 | Materials | | 223,974.84 |
| APAC ATLANTIC, INC.<br>Attn:  Managing Agent<br>PO BOX 21088<br>GREENSBORO, NC 27420-1088 | APAC ATLANTIC, INC.<br>Attn:  Managing Agent<br>PO BOX 21088<br>GREENSBORO, NC 27420-1088 | Materials/Subcontractor | Disputed | 237,599.50 |
| BARNES & POWELL<br>Attn:  Managing Agent<br>PO BOX 849<br>ELM CITY, NC 27880-0849 | BARNES & POWELL<br>Attn:  Managing Agent<br>PO BOX 849<br>ELM CITY, NC 27880-0849 | Subcontractor | | 250,117.60 |
| BLYTHE BROS. ASPHALT CO. LLC<br>Attn:  Managing Agent<br>1415 E WESTINGHOUSE BLVD<br>CHARLOTTE, NC 28273 | BLYTHE BROS. ASPHALT CO. LLC<br>Attn:  Managing Agent<br>1415 E WESTINGHOUSE BLVD<br>CHARLOTTE, NC 28273 | Subcontractor | | 213,416.57 |
| BOGGS PAVING, INC.<br>Attn:  Managing Agent<br>P.O. BOX 1609<br>MONROE, NC 28111-1609 | BOGGS PAVING, INC.<br>Attn:  Managing Agent<br>P.O. BOX 1609<br>MONROE, NC 28111-1609 | Subcontractor | Disputed | 459,249.01 |
| CAROLINA SUNROCK<br>Attn:  Managing Agent<br>PO BOX 890390<br>CHARLOTTE, NC 28289-0390 | CAROLINA SUNROCK<br>Attn:  Managing Agent<br>PO BOX 890390<br>CHARLOTTE, NC 28289-0390 | Materials | | 275,887.13 |
| CAT-A-HULA HAULERS, LLC<br>Attn:  Managing Agent<br>PO BOX 482<br>DOBSON, NC 27017 | CAT-A-HULA HAULERS, LLC<br>Attn:  Managing Agent<br>PO BOX 482<br>DOBSON, NC 27017 | Subcontractor | Disputed | 421,613.49 |
| CC MANGUM COMPANY, LLC<br>Attn:  Managing Agent<br>6105 CHAPEL HILL RD<br>RALEIGH, NC 27607 | CC MANGUM COMPANY, LLC<br>Attn:  Managing Agent<br>6105 CHAPEL HILL RD<br>RALEIGH, NC 27607 | Subcontractor | | 474,526.54 |

B4 (Official Form 4) (12/07) - Cont.

In re   **Mainline Contracting, Inc.**                                      Case No. _____

Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| COUCH OIL<br>Attn: Managing Agent<br>PO BOX 2753<br>DURHAM, NC 27715 | COUCH OIL<br>Attn: Managing Agent<br>PO BOX 2753<br>DURHAM, NC 27715 | Fuel | | 206,164.27 |
| ECKHART CONSTRUCTION SERVICES<br>Attn: Managing Agent<br>47 WEST IRVING PARK ROAD<br>ROSELLE, IL 60172 | ECKHART CONSTRUCTION SERVICES<br>Attn: Managing Agent<br>47 WEST IRVING PARK ROAD<br>ROSELLE, IL 60172 | Subcontractor | | 181,910.49 |
| FCCI<br>Attn: Managing Agent<br>3175 SATELLITE BLVD., STE 200<br>DULUTH, GA 30096 | FCCI<br>Attn: Managing Agent<br>3175 SATELLITE BLVD., STE 200<br>DULUTH, GA 30096 | Insurance | Disputed | 220,292.85 |
| FERGUSON ENTERPRISES INC.<br>Attn: Managing Agent<br>PO BOX 100286<br>ATLANTA, GA 30384-0286 | FERGUSON ENTERPRISES  INC.<br>Attn: Managing Agent<br>PO BOX 100286<br>ATLANTA, GA 30384-0286 | Materials | Disputed | 889,376.70 |
| GELDER & ASSOCIATES INC<br>Attn: Managing Agent<br>3901 GELDER DRIVE<br>RALEIGH, NC 27603-5699 | GELDER & ASSOCIATES INC<br>Attn: Managing Agent<br>3901 GELDER DRIVE<br>RALEIGH, NC 27603-5699 | Subcontractor | Disputed | 158,204.94 |
| GRANVILLE COUNTY TAX COLLECTOR<br>Attn: Managing Agent<br>PO BOX 219<br>OXFORD, NC 27565 | GRANVILLE COUNTY TAX COLLECTOR<br>Attn: Managing Agent<br>PO BOX 219<br>OXFORD, NC 27565 | Taxes | | 156,141.51 |
| HD SUPPLY WATERWORKS<br>Attn: Managing Agent<br>PO BOX 100467<br>ATLANTA, GA 30384-0467 | HD SUPPLY WATERWORKS<br>Attn: Managing Agent<br>PO BOX 100467<br>ATLANTA, GA 30384-0467 | Materials | | 510,627.13 |
| MARTIN MARIETTA AGGREGATES<br>Attn: Managing Agent<br>PO BOX 75328<br>CHARLOTTE, NC 28275 | MARTIN MARIETTA AGGREGATES<br>Attn: Managing Agent<br>PO BOX 75328<br>CHARLOTTE, NC 28275 | Materials | | 410,444.41 |
| MOFFAT PIPE INC.<br>Attn: Managing Agent<br>2428 POOLE ROAD<br>RALEIGH, NC 27610 | MOFFAT PIPE INC.<br>Attn: Managing Agent<br>2428 POOLE ROAD<br>RALEIGH, NC 27610 | Materials | | 279,188.57 |
| RAL GRADING & DEMOLITION<br>Attn: Managing Agent<br>4406 OLD WAKE FOREST RD, STE 205<br>RALEIGH, NC 27609 | RAL GRADING & DEMOLITION<br>Attn: Managing Agent<br>4406 OLD WAKE FOREST RD, STE 205<br>RALEIGH, NC 27609 | Subcontractor | Disputed | 204,722.07 |

B4 (Official Form 4) (12/07) - Cont.

In re   **Mainline Contracting, Inc.**                                                      Case No. _____

_____
Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **S. T. WOOTEN CORPORATION**<br>**Attn:  Managing Agent**<br>**P.O. BOX 2408**<br>**WILSON, NC 27894-2408** | **S. T. WOOTEN CORPORATION**<br>**Attn:  Managing Agent**<br>**P.O. BOX 2408**<br>**WILSON, NC 27894-2408** | **Subcontractor/Materials** | | **370,096.06** |
| **THOMPSON-ARTHUR DIVISION**<br>**Attn:  Managing Agent**<br>**PO BOX 21088**<br>**GREENSBORO, NC 27420** | **THOMPSON-ARTHUR DIVISION**<br>**Attn:  Managing Agent**<br>**PO BOX 21088**<br>**GREENSBORO, NC 27420** | **Subcontractor** | **Disputed** | **1,809,222.44** |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   **September 15, 2009**                                     Signature     **/s/ Randy T. Garrett**
                                                                                                                   **Randy T. Garrett**
                                                                                                                   **President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

## United States Bankruptcy Court
### Eastern District of North Carolina

In re    **Mainline Contracting, Inc.**

Debtor(s)

Case No. _____

Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **September 15, 2009**

**/s/ Randy T. Garrett**

**Randy T. Garrett/President**
Signer/Title

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

421 RECYCLING CENTER, LLC
Attn:  Managing Agent
606 SUNNYVALE DRIVE
WILMINGTON,, NC 28412

ACF ENVIRONMENTAL
Attn:  Managing Agent
2831 CARDWELL ROAD
RICHMOND, VA 23234

ALRIGHT CUSTOM STRIPE, INC.
Attn:  Managing Agent
6907 OLD RIDGE ROAD
WAXHAW, NC 28173

A & L EASTERN LABORATORIES
Attn:  Managing Agent
7621 WHITEPINE ROAD
RICHMOND,, VA 23237-2296

ADAMS PRODUCTS COMPANY
Attn:  Managing Agent
PO BOX D16
ATLANTA, GA 30384-1479

AMERICAN AERIAL PHOTOS
Attn:  Managing Agent
88 VILCOM CIRCLE  STE 155
CHAPEL HILL, NC 27514

A Precase Co, Inc.
Attn:  Managing Agent
150 Golden Drive
Durham, NC 27705

ADIA OF NORTH CAROLINA, LLC
Attn:  Managing Agent
1605 HOLLOWAY ST  STE D
DURHAM, NC 27705

AMERICAN CAST IRON PIPE CO
Attn:  Managing Agent
PO BOX 2727
BIRMINGHAM, AL 35202

A PRECAST COMPANY, INC.
Attn:  Managing Agent
150 GOLDEN DRIVE
DURHAM, NC 27705

ADVANCED TREE CARE
Attn:  Managing Agent
6325-9 FALLS OF NEUSE, Ste 229
RALEIGH, NC 27615

AMERICAN CONCRETE PUMPING
Attn:  Managing Agent
264 PAULINE LANE
LEXINGTON, NC 27295

A SANI-CAN SERVICE, INC.- GSO
Attn:  Managing Agent
2316 JOE BROWN ROAD
GREENSBORO, NC 27407

AIKEN & YELLE ASSOCIATES   PA
Attn:  Managing Agent
3755 BENSON DR.
RALEIGH, NC 27609

AMLDCO, INC
Attn:  Managing Agent
PO BOX 691413
CHARLOTTE, NC 28227-7024

A-1 AUTO PARTS
Attn:  Managing Agent
910 E. GEER STREET
DURHAM, NC 27704

ALAMANCE COUNTY LANDFILL
Attn:  Managing Agent
124 W. ELM STREET
GRAHAM,, NC 27253

AMPAC MACHINERY CO.
Attn:  Managing Agent
PO BOX 21077
DURHAM, NC 27703

ABACO, INC.
Attn:  Managing Agent
1686 CHARLOTTE HWY
MOORESVILLE, NC 28115

ALAMANCE STARTER & ALTERNATOR
Attn:  Managing Agent
521 E. WEBB AVENUE
BURLINGTON, NC 27217

ANC ENGINEERING, INC.
Attn:  Managing Agent
117 CENTRE WEST
CARY, NC 27513

ACCENT IMAGING
Attn:  Managing Agent
6503 HILBURN DR.
RALEIGH, NC 27613

ALAMO CONCRETE PLACEMENT, LLC
Attn:  Managing Agent
PO BOX 90813
RALEIGH, NC 27675-0813

ANDREWS HAULING AND GRAD
Attn:  Managing Agent
4640 BOILING SPRINGS ROAD
TOBACCOVILLE, NC 27050

ACCOUNTEMPS
Attn:  Managing Agent
12400 COLLECTIONS CENTER DRIVE
CHICAGO,, IL 60693

ALLIED TRAILERS
Attn:  Managing Agent
PO BOX 427
SAVAGE,, MD 20763-0427

ANSON METALS, LLC
Attn:  Managing Agent
2905 HOPEWELL CHURCH ROAD
PEACHLAND, NC 28133

APAC ATLANTIC, INC.
Attn:  Managing Agent
PO BOX 21088
GREENSBORO, NC 27420-1088

AUTRY CONCRETE PRODUCTS, INC
Attn:  Managing Agent
8918 BYRUM DRIVE
CHARLOTTE, NC 28217

BB&T Leasing
Attn:  Managing Agent
P. O. Box 580003
Charlotte, NC 28258-0003

APEX SALES COMPANY
Attn:  Managing Agent
305 N. SALEM STREET
APEX,, NC 27502

Bankruptcy Administrator
434 Fayetteville Street Mall
Suite 620
Raleigh, NC 27601

BEASLEY CONTRACTING CO., IN
Attn:  Managing Agent
PO BOX 2263
DUNN, NC 28335

APEX STEEL CORP.
Attn:  Managing Agent
301 PETFINDER LANE
RALEIGH, NC 27603

Bankruptcy Administrator
United States Bankruptcy Court
P. O. Box 3758
Wilson, NC 27895-3758

BEASLEY'S GLASS WORKS
Attn:  Managing Agent
PO BOX 453
DUNN, NC 28335

APPLIED VISION WORKS, INC.
Attn:  Managing Agent
4009 VILLAGE PARK DRIVE
KNIGHTDALE,, NC 27545

BARNES & POWELL
Attn:  Managing Agent
PO BOX 849
ELM CITY, NC 27880-0849

BENNETT SEAL AND PAVING
Attn:  Managing Agent
PO BOX 1271
ROEBUCK, SC 29376

ARROW DISPOSAL INC
Attn:  Managing Agent
PO BOX 472
HARRISBURG, NC 28075

BARNHILL CONTRACTING
Attn:  Managing Agent
PO BOX 1529
TARBORO, NC 27886

BENT CREEK TRANSPORT
Attn:  Managing Agent
1538 OLIVER'S GROVE ROAD
FOUR OAKS,, NC 27524

ARROW EQUIPMENT, LLC
Attn:  Managing Agent
PO BOX 21185
GREENSBORO,, NC 27420-1185

BARTHOLOMEW PAVING, INC.
Attn:  Managing Agent
8004 LAUREL MOUNTAIN ROAD
RALEIGH, NC 27613

BENTON W. DEWAR
Attn:  Managing Agent
5920 HONEYCUTT ROAD
HOLLY SPRINGS, NC 27540

ASAP AUTO SUPPLY, INC.
Attn:  Managing Agent
1943 KENT STREET
WILMINGTON,, NC 28403

BB&T
Attn:  Managing Agent
P. O. Box 580155
Charlotte, NC 28258-0155

BERKSHIRES ON PROVIDENCE
Attn:  Managing Agent
7125 PROVIDENCE SQUARE DR, $1
CHARLOTTE., NC 28270

ASHEBORO READY MIX INC
Attn:  Managing Agent
524 W BAILEY ST
ASHEBORO, NC 27203

BB&T BANKCARD CORPORATION
Attn:  Managing Agent
PO BOX 580363
CHARLOTTE, NC 28258-0363

BLM GROUP, INC.
Attn:  Managing Agent
PO BOX 40
NEW LONDON,, NC 28127

AT&T
Attn:  Managing Agent
PO BOX 105262
ATLANTA,, GA 30348-5262

BB&T INSURANCE-ASURA
Attn:  Managing Agent
PO BOX 890635
CHARLOTTE, NC 28289-0635

BLYTHE BROS. ASPHALT CO. LL
Attn:  Managing Agent
1415 E WESTINGHOUSE BLVD
CHARLOTTE, NC 28273

BOGGS PAVING, INC.
Attn:  Managing Agent
P.O. BOX 1609
MONROE, NC 28111-1609

CAPE HARBOR APARTMENTS
Attn:  Managing Agent
7113 CAPE HARBOR DRIVE
WILMINGTON, NC 28411

CAROLINA ROOFING, INC.
Attn:  Managing Agent
704 WEST MAIN STREET
CLAYTON, NC 00027-5290

BRIDGER DRILLING ENTERP., INC.
Attn:  Managing Agent
114 CHIMNEY LANE
WILMINGTON, NC 28409

Cape Harbor Apartments
Attn:  Managing Agent
7113 Cape Harbor Drie
Wilmington, NC 28411

CAROLINA SITE CONCEPTS
Attn:  Managing Agent
PO BOX 481179
CHARLOTTE, NC 28269

BRIGGS CONSTRUCTION EQUIPMENT
Attn:  Managing Agent
PO BOX 409794
ATLANTA, GA 30384-9794

CAPITAL CITY CURB & GUTTER
Attn:  Managing Agent
6925 OLD WAKE FOREST RD, STE B
RALEIGH, NC 27616

CAROLINA SUNROCK
Attn:  Managing Agent
PO BOX 890390
CHARLOTTE, NC 28289-0390

BROEDELL MASONRY
Attn:  Managing Agent
763 THE PRESERVE TRAIL
CHAPEL HILL, NC 27517

CAPITAL CITY ROOFING OF NC
Attn:  Managing Agent
601 COOK ST
WENDELL, NC 27591

CAROLINA TRACTOR
Attn:  Managing Agent
PO BOX 75054
CHARLOTTE, NC 28275-0054

BROWN BROTHERS PLUMBING
Attn:  Managing Agent
PO BOX 15668
DURHAM, NC 27704-0668

CAROLINA ARCHITECHTURAL PRODUCTS, INC
Attn:  Managing Agent
648 KANNAPOLIS PARKWAY
CONCORD, NC 28027

CARY PLUMBING CO.
Attn:  Managing Agent
226 E. CEDAR ST
CARY,, NC 27511

BSC GROUP
Attn:  Managing Agent
701 CORPORATE CTR DR, STE 163
RALEIGH, NC 27606

CAROLINA CAULK & WATERSTOP INC
Attn:  Managing Agent
PO BOX 41011
RALEIGH, NC 27629

CAT-A-HULA HAULERS, LLC
Attn:  Managing Agent
PO BOX 482
DOBSON, NC 27017

BUFFALOE LANDFILL
Attn:  Managing Agent
5525 WAKE ACADEMY DRIVE
RALEIGH, NC 27603-4119

CAROLINA DRILLING, INC.
Attn:  Managing Agent
326 RAILROAD ST
MOCKSVILLE, NC 27028

CATERPILLAR FINANCIAL
Attn:  Managing Agent
P. O Box 13834
Newark, NJ 07188-0834

BUGG & WOLF PA
Attn:  Managing Agent
PO BOX 2917
DURHAM, NC 27715

CAROLINA ENVIRONMENTAL CONTRAC
Attn:  Managing Agent
PO BOX 1905
MOUNT AIRY, NC 27030-6905

Caterpillar Financial
Attn:  Managing Agent
P. O. Box 13834
Newark, NJ 07188-0834

CANADY'S LS & E/CONTROL, INC.
Attn:  Managing Agent
256 FAIRVIEW ACRES ROAD
LEXINGTON, NC 27292

CAROLINA PORTABLE TOILETS
Attn:  Managing Agent
2622 CHLOE LANE
CREEDMOOR,, NC 27522

CC MANGUM COMPANY, LLC
Attn:  Managing Agent
6105 CHAPEL HILL RD
RALEIGH, NC 27607

CCS EQUIPMENT SALES   INC.
Attn:  Managing Agent
5428 HWY 96
YOUNGSVILLE, NC 27596

CITY OF CHARLOTTE
Attn:  Managing Agent
PO BOX 33831
CHARLOTTE, NC 28233-3831

COLONY TIRE CORPORATION
Attn:  Managing Agent
1415 N BROAD STREET
EDENTON,, NC 27932

CDP/CONSULTANTS DATA PROCESSIN
Attn:  Managing Agent
8000 CORPORATE CENTER DR, STE 11
CHARLOTTE, NC 28227

CITY OF OXFORD
Attn:  Managing Agent
PO BOX 506
OXFORD,, NC 27566

CONCRETE ACCESSORIES
Attn:  Managing Agent
PO BOX 890792
CHARLOTTE, NC 28289-0792

CEMEX
Attn:  Managing Agent
PO BOX 905875
CHARLOTTE, NC 28290-5875

CITY OF RALEIGH
Attn:  Managing Agent
PO BOX 96084
CHARLOTTE, NC 28296-0084

CONSTRUCTION AND MECH SVC
Attn:  Managing Agent
231-K EAST JOHNSON ST
CARY, NC 27513

CENTRAL CAROLINA CONCRETE, INC
Attn:  Managing Agent
PO BOX 8308
GREENSBORO, NC 27419

CITY OF WILMINGTON
Attn:  Managing Agent
PO BOX 1810
WILMINGTON, NC 28401

CONT. ROCK DRILLING & BLAST
Attn:  Managing Agent
1047 OLIN LOOP ROAD
OILN, NC 28660

CHANDLER CONCRETE
Attn:  Managing Agent
PO BOX 181
BURLINGTON, NC 27215

CLARK PAVEMENT MARKING, INC
Attn:  Managing Agent
PO BOX 1029
APEX, NC 27502

CONTECH CONSTRUCTION PROD
Attn:  Managing Agent
BOA LOCK BOX SER, 16445 COLC
CHICAGO, IL 60693

CHARLOTTE TRUCKING SOLUTIONS,
Attn:  Managing Agent
6047 TYVOLA GLEN CIR, STE 119
CHARLOTTE, NC 28217

CLEAR-CON LLC
Attn:  Managing Agent
PO BOX 40189
RALEIGH, NC 27629

CONTRACTOR SVC OF THE CAR
Attn:  Managing Agent
5004 WILDROCK CIR
RALEIGH, NC 27610

CHASE
Attn:  Managing Agent
PO BOX 15153
WILMINGTON, DE 19886-5153

CLEARWATER EROSION CONTROL, IN
Attn:  Managing Agent
PO BOX 637
YOUNGSVILLE, NC 27596

CORRPRO COMPANIES, INC
Attn:  Managing Agent
581 SIGMAN RD, STE 300
CONYERS, GA 30013

CIT
Attn:  Managing Agent
P. O. Box 740425
Atlanta, GA 30374-0425

CLIFTON CONSTRUCTION CO., INC.
Attn:  Managing Agent
1435 GIDDENSVILLE ROAD
FAISON, NC 28341

COUCH OIL
Attn:  Managing Agent
PO BOX 2753
DURHAM, NC 27715

CITICAPITAL
Attn:  Managing Agent
P. O. Box 740425
Atlanta, GA 30374-0425

COE MANAGEMENT GROUP
Attn:  Managing Agent
3611 WESTGATE CENTER CIR
WINSTON SALEM, NC 27103-2936

COUNCIL OIL COMPANY, INC.
Attn:  Managing Agent
1032 OLD WILMINGTON ROAD
FAYETTEVILLE,, NC 28301

COUNTRY BOY LANDSCAPING, INC
Attn: Managing Agent
PO BOX 290
HARMONY, NC 28634

CUSTOM PAVING COMPANY
Attn: Managing Agent
PO BOX 6280
GASTONIA, NC 28056-6000

DURHAM BRAZING & WELDING W
Attn: Managing Agent
346 RONEY STREET
DURHAM, NC 27701

COUNTYWIDE COMMERCIAL INC
Attn: Managing Agent
2033 SEEFIN COURT
INDIAN TRAIL, NC 28709

DAILY DRUM & CAROLINA TODAY
Attn: Managing Agent
PO BOX 965
GREENVILLE,, NC 27835-0965

DURHAM COUNTY TAX COLLEC
Attn: Managing Agent
PO BOX 3397
DURHAM, NC 27702

COVENANT TRUCKING COMPANY INC
Attn: Managing Agent
PO BOX 1000
YOUNGSVILLE, NC 27596

DAKATO HAWK CONSTRUCTION, INC
Attn: Managing Agent
138 ALVIN ROAD
PEMBROKE, NC 28372

DURHAM TIRE & AUTO CENTER
Attn: Managing Agent
PO BOX 687
DURHAM, NC 27702

CROSS COMPANY
Attn: Managing Agent
PO BOX 601855
CHARLOTTE, NC 28260-1855

DANTE WEBSTER
Attn: Managing Agent
2905 SPARGER RD
DURHAM, NC 27705

DWAYNE DUNCAN STEEL ERECIN
Attn: Managing Agent
308 ELLINGTON STREET
CLAYTON, NC 27520

CRUMPLER PLASTIC PIPE, INC.
Attn: Managing Agent
P.O. BOX 2068
ROSEBORO, NC 28382-2068

DAVID JACKSON
Attn: Managing Agent
2270SCHOOL ROAD
HOPE MILLS,, NC 28348

DYNO NOBEL, INC.
Attn: Managing Agent
PO BOX 65703
CHARLOTTE, NC 28265

CRUZ BROTHERS CONCRETE INC.
Attn: Managing Agent
1572 PAYNE RD.  LOT 75
GRAHAM, NC 27253

DELTA CONTRACTING, INC.
Attn: Managing Agent
564-A TROLLINGWOOD ROAD
HAW RIVER, NC 27258

E.P. CLODFELTER, JR.
Attn: Managing Agent
10680 RANDLEMAN RD.
RANDLEMAN, NC 27317

CUNNINGHAM ASSOCIATES, INC.
Attn: Managing Agent
P.O. BOX 240981
CHARLOTTE, NC 28224

DOGGETT CONCRETE CONSTRUCTION,
Attn: Managing Agent
1425 CRESSIDA DRIVE
CHARLOTTE, NC 28210

EAST JORDAN IRON WORKS   IN
Attn: Managing Agent
DEPT. 59601  PO BOX 67000
DETROIT, MI 48267-0596

CUSTOM HYDRAULICS & DESIGN CO.
Attn: Managing Agent
3822 STATESVILLE AVENUE
CHARLOTTE, NC 28206

DOMINION PRECAST, LLC
Attn: Managing Agent
PO BOX 1562
OXFORD, NC 27565

EASTERN INSULATION
Attn: Managing Agent
PO BOX 15400
DURHAM, NC 27704

CUSTOM OVERHEAD DOORS
Attn: Managing Agent
PO BOX 18632
RALEIGH, NC 27619

DONALD JERNIGAN FLAG CAR SER.
Attn: Managing Agent
115 BEASLEY ROAD
BENSON,, NC 27504

ECKHART CONSTRUCTION SERV
Attn: Managing Agent
47 WEST IRVING PARK ROAD
ROSELLE, IL 60172

ECO EXPRESS, LLC
Attn: Managing Agent
418 HERMITAGE ROAD
CASTLE HAYNE,, NC 28429

EROSION SUPPLY COMPANY
Attn: Managing Agent
PO BOX 91208
RALEIGH, NC 27675

FITNESS TREE SERVICE INC
Attn: Managing Agent
5105 SAMLLEY CIRCLE
WILMINGTON, NC 28409

ECO TURF, INC.
Attn: Managing Agent
PO BOX 91505
RALEIGH, NC 27675

FASTAP
Attn: Managing Agent
3401 BROUGHTON DR.
DURHAM, NC 27704

FLEET PRIDE - SOUTHERN REG
Attn: Managing Agent
PO BOX 281811
ATLANTA,, GA 30384-1811

ECS CAROLINAS, LLP
Attn: Managing Agent
14026 THUNDERBOLT PLACE, STE 500
CHANTILLY, VA 20151

FASTENAL COMPANY
Attn: Managing Agent
PO BOX 978
WINONA, MN 55987-0978

FOGLEMAN & FOGLEMAN SOILS
Attn: Managing Agent
4005 INTERMERE ROAD
DURHAM, NC 27704

EDGE DEVELOPMENT   INC.
Attn: Managing Agent
1544 POPE RD
CREEDMOOR, NC 27522-8794

FCC EQUIPMENT FINANCING, INC.
Attn: Managing Agent
P. O. Box 905010
Charlotte, NC 28290-5010

FORD CREDIT
Attn: Managing Agent
P. O. Box 220564
Pittsburgh, PA 15257-2564

EDNA ALEJANDRA RESENDIZ MESSEN
Attn: Managing Agent
14426 HIGHWAY 50 NORTH
WILLOW SPRINGS, NC 27592

FCCI
Attn: Managing Agent
3175 SATELLITE BLVD., STE 200
DULUTH, GA 30096

FRYE FENCE COMPANY., INC.
Attn: Managing Agent
3221 DURHAM DRIVE, STE 115
RALEIGH, NC 27603

ELROD ELECTRICAL SERVICE INC
Attn: Managing Agent
3800 WALDENBROOK ROAD
GREENSBORO, NC 27407

FEDERAL SUPPLY COMPANY
Attn: Managing Agent
5118 RODWELL RD
FAYETTEVILLE, NC 28311

FULCHER ELECTRIC
Attn: Managing Agent
PO BOX 2799
FAYETTEVILLE, NC 28302

Employment Security Commission
P.O. Box 26504
Raleigh, NC 27611-6504

FEREBEE CORPORATION
Attn: Managing Agent
PO BOX 480066
CHARLOTTE, NC 28269

FULFORD & JONES ASPHALT IN
Attn: Managing Agent
5509 HORNES CHURCH ROAD
WILSON, NC 27896

ENCO CARY
Attn: Managing Agent
102-A WOODWINDS INDUSTRIAL CT
CARY, NC 27511

FERGUSON ENTERPRISES   INC.
Attn: Managing Agent
PO BOX 100286
ATLANTA, GA 30384-0286

G & K SERVICES
Attn: Managing Agent
PO DRAWER 718
GRAHAM, NC 27705

EROSION CONTROL SOLUTIONS
Attn: Managing Agent
5508 PEAKTON DR.
RALEIGH, NC 27614

FINAL GRADE, INC
Attn: Managing Agent
972 BLUE GRASS RD
SELMA, NC 27576

GANN INDUSTRIAL SUPPLIES   I
Attn: Managing Agent
PO BOX 11618
DURHAM, NC 27703

GE Capital
Attn:  Managing Agent
P. O. Box 740425
Atlanta, GA 30374-0425

GRANVILLE COUNTY TAX COLLECTOR
Attn:  Managing Agent
PO BOX 219
OXFORD, NC 27565

Hanover Insurance Co.
Attn:  Managing Agent
P. O. Box 4031
Woburn, MA 01888-4031


GELDER & ASSOCIATES INC
Attn:  Managing Agent
3901 GELDER DRIVE
RALEIGH, NC 27603-5699

GREAT LAKES PETROLEUM COMANY
Attn:  Managing Agent
5001 WILKINSON BLVD.
CHARLOTTE,, NC 28208

HANSON AGGREGATES
Attn:  Managing Agent
15620 COLLECTIONS CENTER DR
CHICAGO, IL 60693


GENERAL BUILDING MAINTENANCE
Attn:  Managing Agent
PO BOX 945531
ATLANTA,, GA 30394-5531

GREATER DIVERSITY NEWS
Attn:  Managing Agent
PO DRAWER 1679
WILMINGTON,, NC 28402-1679

HANSON PIPE & PRECAST
Attn:  Managing Agent
P O BOX 842481
DALLAS, TX 75284-2481


GEO TECHNOLOGIES, INC.
Attn:  Managing Agent
3200 WELLINGTON COURT, STE 108
RALEIGH,, NC 27615

GREGORY POOLE
Attn:  Managing Agent
PO BOX 60457
CHARLOTTE, NC 28260

HARDWARE DISTRIBUTORS, INC
Attn:  Managing Agent
216 INDUSTRIAL AVE.
GREENSBORO, NC 27406


GEOSCIENCE GROUP
Attn:  Managing Agent
500 CLANTON ROAD, STE K
CHARLOTTE,, NC 28217-1361

GUARANTEED SUPPLY CO.
Attn:  Managing Agent
PO BOX 36030
GREENSBORO, NC 27416-6030

HARTLEY READY MIX CONCRETM
Attn:  Managing Agent
PO BIX 1719
WELCOME, NC 27374-1719


GEOSONICS, INC.
Attn:  Managing Agent
PO BOX 506
WARRENDALE, PA 15086

GUARDRAIL OF GREENSBORO, LLC
Attn:  Managing Agent
PO BOX 19232
GREENSBORO, NC 27419

HD SUPPLY WATERWORKS
Attn:  Managing Agent
PO BOX 100467
ATLANTA, GA 30384-0467


GERDAU AMERISTEEL
Attn:  Managing Agent
2126 GARNER ROAD
RALEIGH,, NC 27610

GULFSTREAM STEEL & SUPPLY
Attn:  Managing Agent
301 US HWY 17 SOUTH
HOLLY RIDGE, NC 28445

HERTZ EQUIPMENT RENTAL
Attn:  Managing Agent
PO BOX 650280
DALLAS, TX 75265-0280


GIBSON'S ACCUPRINT
Attn:  Managing Agent
3312 WRIGHTSVILLE AVENUE
WILMINGTON,, NC 28403

HAMMAKER EAST EMULSIONS LLC
Attn:  Managing Agent
1124 SOUTH HOLDEN ROAD
GREENSBORO, NC 27407

HIGH TECH AUTO CARE
Attn:  Managing Agent
4647 HILLSBOROUGH ROAD
DURHAM, NC 27705


Gina C. Moore
4791 Hwy 87 S
Graham, NC 27253

HANES GEO COMPONENTS
Attn:  Managing Agent
PO BOX 60984
CHARLOTTE, NC 28260

HILCO TRANSPORT INC
Attn:  Managing Agent
PO BOX 35049
GREENSBORO, NC 27425

Hillsborough IV, LLC
Attn:  Managing Agent
150 Golden Drive
Durham, NC 27705

JARCO SUPPLY LLC
Attn:  Managing Agent
100 AG DRIVE
YOUNGSVILLE, NC 27596

JORDAN PRICE WALL GRAY JO&
Attn:  Managing Agent
PO BOX 10669
RALEIGH,, NC 27605-0669

HOLIDAY INN EXPRESS HOTEL-MAT
Attn:  Managing Agent
13470 E. INDEPENDENCE BLVD.
MATTHEWS,, NC 28105

Jason L. Hendren, Esq.
Hendren & Malone, PLLC
4600 Marriott Drive, Ste 150
Raleigh, NC 27612

K & W LABORATORIES
Attn:  Managing Agent
9331-B ALBEMARLE ROAD
CHARLOTTE,, NC 28227

HOME DEPOT CREDIT SERVICES
Attn:  Managing Agent
DEPT. 32 - 2010548448, PO BOX 6029
THE LAKES, NV 88901-6029

JDS SUPPLY INC.
Attn:  Managing Agent
1316 BOBBITT DR
GARNER, NC 27529

KELLY'S NC EROSION CONTROLL
Attn:  Managing Agent
46 GOLDEN HEATHER
CHAPEL HILL,, NC 27517

HTG, INC
Attn:  Managing Agent
6170  HUNTSBORO RD
OXFORD, NC 27565

JLI NATIONAL FLEETS
Attn:  Managing Agent
PO BOX 7247-6248
PHILADELPHIA,, PA 19170-6248

KENNON CRAVER
Attn:  Managing Agent
PO BOX 51579
DURHAM,, NC 27717-1579

IMAGING TECHNOLOGIES SERVICES
Attn:  Managing Agent
PO BOX 277470
ATLANTA, GA 30384-7470

JMAR ASSOCIATES, INC.
Attn:  Managing Agent
302 W. MOUNTAIN ST.
KERNERSVILLE, NC 27284

KOMATSU FINANCIAL
Attn:  Managing Agent
P. O. Box 99303
Chicago, IL 60693-9303

INTERIOR DISTRIBUTORS
Attn:  Managing Agent
P.O. BOX 277525
ATLANTA, GA 30384-7525

JOHN A. POWELL CONTRACTING
Attn:  Managing Agent
96 RANDY COURT
FUQUAY-VARINA, NC 27526

KRAFT POWER CORPORATION
Attn:  Managing Agent
PO BOX 2189
WOBURN, MA 01888-0389

Internal Revenue Service
Centralized Insolvency Operations
P.O. Box 21126
Philadelphia, PA 19114-0326

John Deere Credit
Attn:  Managing Agent
P. O. Box 4450
Carol Stream, IL 60197-4450

L&M ELECTRIC
Attn:  Managing Agent
5533 NC  42 W, STE B22-5
GARNER, NC 27529

INTERSTATE MATERIALS
Attn:  Managing Agent
P.O. BOX 90936
RALEIGH, NC 27675

JOHN DEERE EQUIPMENT
Attn:  Managing Agent
P. O. Box 4450
Carol Stream, IL 60197-4450

LANE ENTERPRISES
Attn:  Managing Agent
1404 INDUSTRIAL DRIVE
STATESVILLE, NC 28625

JAMES RIVER EQUIPMENT
Attn:  Managing Agent
9550 STATESVILLE ROAD
CHARLOTTE, NC 28269

JOHNSON CONCRETE COMPANY
Attn:  Managing Agent
PO BOX 1037
SALISBURY, NC 28145

LEE MECHANICAL, INC
Attn:  Managing Agent
1436 HWY 258N
KINSTON, NC 28501

Leslie J. and Mary Basnight
9428 Koupela Drive
Raleigh, NC 27615

M. L. MORGAN ENT INC DBA
Attn:  Managing Agent
PO BOX 509
WENDELL, NC 27591

McGEE BROTHERS COMPANY, I
Attn:  Managing Agent
4608 CARRIKER ROAD
MONROE,, NC 28110

Leslie J. Basnight
9428 Koupela Drive
Raleigh, NC 27615

MABE STEEL, INC.
Attn:  Managing Agent
5161 BARROW RD
KERNERSVILLE, NC 27284

MCRAE ROOFING, INC.
Attn:  Managing Agent
PO BOX 2148
ASHEBORO, NC 27203

LEVEL CROSS SURVEYING, PLLC
Attn:  Managing Agent
668 MARSH COUNTRY LANE
RANDLEMAN,, NC 27317

MACHINE & WELDING SUPPLY COMPA
Attn:  Managing Agent
PO BOX 1708
DUNN, NC 28335-1708

MEADE GUNNELL ENG/SURVEYI
Attn:  Managing Agent
19810-A WEST CATAWBA AVE
CORNELIUS, NC 28031

LIEBHERR
Attn:  Managing Agent
4100 CHESTNUT AVE.
NEWPORT NEWS, VA 23607

MACTEC, INC.
Attn:  Managing Agent
1105 LAKEWOOD PARKWAY, STE 300
ALPHARETTA, GA 30009

MICHAEL D. HARRINGTON
Attn:  Managing Agent
205 WOODS RUN
KNIGHTDALE, NC 27545

LINDER EQUIPMENT CO.
Attn:  Managing Agent
PO BOX 116855
ATLANTA, GA 30368-6855

MARTIN MARIETTA
Attn:  Managing Agent
PO BOX 75328
CHARLOTTE, NC 28275

MILLER TRUCK EQUIPMENT   IN
Attn:  Managing Agent
1104 COLE MILL RD
DURHAM, NC 27705

LINEBERRY, INC.
Attn:  Managing Agent
PO BOX 307
CLIMAX, NC 27233

MARTIN MARIETTA AGGREGATES
Attn:  Managing Agent
PO BOX 75328
CHARLOTTE, NC 28275

MOFFAT PIPE INC.
Attn:  Managing Agent
2428 POOLE ROAD
RALEIGH, NC 27610

LOCKLEAR ROOFING INC.
Attn:  Managing Agent
2019 PRODUCTION DRIVE, STE 107
APEX, NC 27539-6349

MARTIN MARIETTA MATERIALS
Attn:  Managing Agent
AMERICAN STONE, PO BOX 18565
GREENSBORO, NC 27419

MSP PUMP & TRENCH
Attn:  Managing Agent
PO BOX 60691
CHARLOTTE, NC 28260-0691

LONE STAR CONTRACTORS, INC.
Attn:  Managing Agent
PO BOX 1128
DALLAS,, NC 28034

MAXWELL SYSTEMS
Attn:  Managing Agent
PO BOX 822338
PHILADEPHIA, PA 19182-2338

MSS LAND CONSULTANTS   PC
Attn:  Managing Agent
5540 MCNEELY DR, STE 101
RALEIGH, NC 27612

LONG BROTHERS OF SUMMERFIELD,
Attn:  Managing Agent
4401 PATTERSON AVENUE
WINSON SALEM, NC 27115

MCFARLAND'S INC.
Attn:  Managing Agent
4528 HILLSBOROUGH RD
DURHAM, NC 27705

MURPHY GEOMATICS
Attn:  Managing Agent
6308 J RICHARD DR
RALEIGH, NC 27617-4601

MW CLEARING & GRADING, INC.
Attn:  Managing Agent
PO BOX 124
BLACKSBURG, SC 29702

NORTH AMERICAN LAWN & LANDSCAP
Attn:  Managing Agent
4200 PERFORMANCE RD
CHARLOTTE, NC 28214

OLDCASTLE SURFACES, INC.
Attn:  Managing Agent
2080 EAST FIFTH STREET
WINSTON-SALEM, NC 27101


NAPA AUTO PARTS
Attn:  Managing Agent
PO BOX 409043
ATLANTA, GA 30384-9043

NORTH STATE ENVIRONMENTAL, INC
Attn:  Managing Agent
2889 LOWERY ST.
WINSTON-SALEM, NC 27101

P.M. TORRES CONSTRUCTION, LL
Attn:  Managing Agent
4063 OLD FRANKLINTON RD.
FRANKLINTON, NC 27525


NC Department of Revenue
Attn: Managing Agent
P.O. Box 25000
Raleigh, NC 27640

NORTHSTATE UTILITY LOCATING, I
Attn:  Managing Agent
PO BOX 9
COLFAX, NC 27235

PALMETTO REC/EQUIPMENT, LL
Attn:  Managing Agent
1052 PENINSULA DRIVE
PROSPERITY, SC 29127


NC Department of Revenue
Office Services Div., Bankruptcy Un
P. O. Box 1168
Raleigh, NC 27602-1168

NORWAKE CONTRACTOR SERVICES
Attn:  Managing Agent
PO BOX 61337
RALEIGH,, NC 27661

PAUL D WILLIAMS
Attn:  Managing Agent
PO BOX 1385
DUNN, NC 28334


NC DMV
Attn:  Managing Agent
PO BOX 29620
RALEIGH, NC 27626-0620

NOWELL & CO
Attn:  Managing Agent
2801-4D WARD BLVD
WILSON, NC 27893

PENHALL CO.
Attn:  Managing Agent
DEPT 2911
LOS ANGELES, CA 90084


NEW HANOVER COUNTY LANDFILL
Attn:  Managing Agent
230 MARKET PLACE DR, STE 165
WILMINGTON,, NC 28403

NRGY ELECTRICAL
Attn:  Managing Agent
229 PAULA DRIVE
ANGIER, NC 27501

PETE DUTY & ASSOCIATES    IN
Attn:  Managing Agent
311 HOWARD ST.
DURHAM, NC 27704


NEWS & OBSERVER - RALEIGH
Attn:  Managing Agent
LEGAL ADVERTISING A/R, PO BOX 2885
RALEIGH, NC 27602

OFFICE DEPOT CREDIT PLAN
Attn:  Managing Agent
PO BOX 689020
DES MOINES, IA 50368-9020

PHILLIPS & JORDAN    INC.
Attn:  Managing Agent
PO DRAWER 604
ROBBINSVILLE, NC 28771


NIPPER CONSTRUCTION
Attn:  Managing Agent
7211 LEBANON ROAD
MEBANE, NC 27302

OGLETREE, DEAKINS, NASH, SMOAK
Attn:  Managing Agent
PO BOX 89
COLUMBIA,, SC 29202

PIEDMONT PARKS, INC.
Attn:  Managing Agent
PO BOX 8307
GREENSBORO, NC 27419


NORTH AMERICAN ATTACHMENTS LLC
Attn:  Managing Agent
PO BOX 136
WINSTON-SALEM, NC 27102

OLDCASTLE PRECAST    INC.
Attn:  Managing Agent
PO BOX 402721
ATLANTA, GA 30384-2721

PIEDMONT RENT A JON, INC.
Attn:  Managing Agent
PO BOX 24248
WINSTON-SALEM,, NC 27114-4248

PIEDMONT TRUCK TIRES
Attn:  Managing Agent
6125 WESTGATE ROAD
RALEIGH, NC 27617

PROFESSIONAL TREE CARE
Attn:  Managing Agent
PO BOX 33752
RALEIGH,, NC 27636

RALEIGH DURHAM RUBBER & G
Attn:  Managing Agent
PO BOX 90397
RALEIGH, NC 27675

PIEDMONT TRUCK WASH
Attn:  Managing Agent
7229 PACE DRIVE
WHITSETT,, NC 27377

PROGRESSIVE PLUMBING & PIPING
Attn:  Managing Agent
3105 CHEEK ROAD
DURHAM,, NC 27704

RAMEY F. KEMP & ASSOCIATES
Attn:  Managing Agent
4928-A WINDY HILL DR
RALEIGH, NC 27609

PINNACLE FIRE SYSTEMS, INC.
Attn:  Managing Agent
1013 CLASSIC RD.
APEX, NC 27539-4402

PROTECTION SERVICES INC.
Attn:  Managing Agent
635 LUCKNOW RD
HARRISBURG, PA 17110

RANDY   GARRETT
Attn:  Managing Agent
2141 SANDY PLAINS RD
WAKE FOREST, NC 27587

PITNEY BOWES PURCHASE POWER
Attn:  Managing Agent
P.O. BOX 856042
LOUISVILLE, KY 40285-6042

QUALCOMM, INC,
Attn:  Managing Agent
FILE NO. 54210
LOS ANGELES,, CA 90074-4210

Randy T. Garrett
2141 Sandy Plains Road
Wake Forest, NC 27587

POPE MASONRY
Attn:  Managing Agent
7811 WAKE FOREST HWY
DURHAM, NC 27703

QUALITY INN & SUITES MONROE
Attn:  Managing Agent
2351 W. ROOSEVELT BLVD, HWY 74
MONROE,, NC 28110

RANKIN GRADING INC
Attn:  Managing Agent
821 N ENGLISH ST
GREENSBORO, NC 27405

PORTA-JON
Attn:  Managing Agent
212 BULB AVENUE
GASTONIA,, NC 28052

QUICK FUEL
Attn:  Managing Agent
BOX 88249
MILWAUKEE,, WI 53288-0249

RAZORBACK BORING, INC.
Attn:  Managing Agent
PO BOX 97995
RALEIGH,, NC 27624

POWERSCREEN MID-ATLANTIC, INC.
Attn:  Managing Agent
PO BOX 2505
KERNERSVILLE, NC 27285-2505

QUINMAR CORP
Attn:  Managing Agent
19610 INTRIGUE WAY
LUTZ, FL 33558

RE SIFFORD UTILITY, INC.
Attn:  Managing Agent
4528 MT OLIVE CHURCH RD
CHARLOTTE, NC 28278

PROFESSIONAL BUILDERS SUPPLY
Attn:  Managing Agent
10405 CHAPEL HILL RD
MORRISVILLE, NC 27560

R.L. BRADSHER CONTRACTING, INC
Attn:  Managing Agent
3729 OVERLOOK RD
RALEIGH, NC 27616

REA CONTRACTING
Attn:  Managing Agent
90 FIELDSTONE COURT
CHESHIRE, CT 06410

PROFESSIONAL STRIPING & SEALCO
Attn:  Managing Agent
603 CENTRAL AVE
BUTNER, NC 27509

RAL GRADING & DEMOLITION
Attn:  Managing Agent
4406 OLD WAKE FOREST RD, STE 205
RALEIGH, NC 27609

READY MIXED CONCRETE COM
Attn:  Managing Agent
P.O. BOX 65303
CHARLOTTE, NC 28265-0303

RED'S CONCRETE CORING SERVICE
Attn:  Managing Agent
2026 OSBORNE ROAD
KANNAPOLIS, NC 28083

REGENCY OFFICE PRODUCTS
Attn:  Managing Agent
5505 CREEDMOOR ROAD, SUITE 220
RALEIGH,, NC 27612

REGIONS INTERSTATE BILLING SER
Attn:  Managing Agent
PO BOX 2153, DEPT 5210
BIRMINGHAM, AL 35287-5210

RELIABLE WOODWORKS, INC.
Attn:  Managing Agent
2989 OLD SALISBURY ROAD
CONCORD, NC 28025

RENT-A-JOHN
Attn:  Managing Agent
PO BOX 15549
WILMINGTON,, NC 28408

REPUBLIC WASTE SERVICES - DUNN
Attn:  Managing Agent
PO BOX 9001708
LOUISVILLE, KY 40290-1708

REX THOMAS
Attn:  Managing Agent
411 BRIGHT WATER LANE
GREENVILLE, SC 29609

REYNOLDS FENCE & GUARDRAIL,INC
Attn:  Managing Agent
9320 MACHADO DR
INDIAN TRAIL, NC 28079

RINKER MATERIALS
Attn:  Managing Agent
PO BOX 905875
CHARLOTTE, NC 28290-5875

RIVER CITY RECYCLING
Attn:  Managing Agent
1049 S. EASTERN BLVD
FAYETTEVILLE, NC 28306

RIVER WORKS, INC.
Attn:  Managing Agent
P.O. BOX  31768
RALEIGH, NC 27622

RJH TRUCKING
Attn:  Managing Agent
355 NANCE ROAD
STANFILED ROAD, NC 28163

ROGERS CONCRETE & CONST. INC.
Attn:  Managing Agent
2032 INDEPENDENCE COMMERCE DR, STE A
MATTHEWS, NC 28105

ROGERS TAPPING SERVICE   INC.
Attn:  Managing Agent
2204-F ASSOCIATE DR
RALEIGH, NC 27603

ROWLAND LANDFILL   INC.
Attn:  Managing Agent
2820 ROWLAND RD
RALEIGH, NC 27615

ROYALS CONTRACTING
Attn:  Managing Agent
PO BOX 91359
RALEIGH, NC 27675

RUGER'S WELDING SERVICE
Attn:  Managing Agent
3617 RED MT RD
ROUGEMONT, NC 27572

RW MOORE
Attn:  Managing Agent
PO BOX 25068
RALEIGH, NC 27611

S&L PRESSURE WASHING
Attn:  Managing Agent
10433 CRESTWOOD DR
CHARLOTTE, NC 28277

S&S ELECTRICAL CONSTRUCTIO
Attn:  Managing Agent
PO BOX 447
GRAHAM, NC 27253

S. T. WOOTEN CORPORATION
Attn:  Managing Agent
P.O. BOX 2408
WILSON, NC 27894-2408

S.M. SMITH & SONS, INC.
Attn:  Managing Agent
3160 A TRUELIGHT CH RD
CHARLOTTE, NC 28227

SAN MARINO EXCAVATING, INC
Attn:  Managing Agent
7676 RUSHTON ROAD
BRIGHTON,, MI 48116

SANDERS ENTERPRISES OF RA
Attn:  Managing Agent
416 W SOUTH ST
RALEIGH, NC 27610

SANDERS UTILITY CONSTRUCTIO
Attn:  Managing Agent
6801 BROOKSHIRE BLVD
CHARLOTTE, NC 28216

SAUNDERS CONSTRUCTION SV
Attn:  Managing Agent
P.O. BOX 15
MEBANE, NC 27302

SEAL BROTHERS CONTRACTING
Attn:  Managing Agent
3618 W. PINE ST.
MOUNT AIRY, NC 27030

Secretary of Treasury
Attn: Managing Agent
1500 Pennsylvania Ave. NW
Washington, DC 20220

SMITH JAMISON
Attn: Managing Agent
C/O ADVANTAGE FUNDING CORP.
ATLANTA, GA 30358

SPECIALIZED LAND CLEARING
Attn: Managing Agent
PO BOX 320
TIMBERLAKE, NC 27583

Securities & Exchange Commission
Branch of Reorganization
3475 Lennox Road, Suite 1000
Atlanta, GA 30326-1323

SMITH, KESLER & COMPANY, P.A.
Attn: Managing Agent
PO BOX 170249
SPARTANBUG, SC 29301-0024

SPECTRA INTEGRATED SYSTEMN
Attn: Managing Agent
8100-G ARROWRIDGE BLVD
CHARLOTTE, NC 28273

SEEGARS FENCE CO. - RALEIGH
Attn: Managing Agent
PO BOX 46089
RALEIGH, NC 27620

SMITH-CAROLINA CORP
Attn: Managing Agent
2574 HWY 65 W
REIDSVILLE, NC 27320

SPRINGER EUBANK OIL COMPA
Attn: Managing Agent
123 SHIPYARD BLVD
WILMINGTON,, NC 28412

SEEGARS FENCE COMPANY - GSBO
Attn: Managing Agent
8220 TRIAD DR
GREENSBORO,, NC 27409

SOUTH TECHNICAL SERVICES, LLC
Attn: Managing Agent
1827 POWERS FERRY RD, BLD 24, STEP 00
ATLANTA, GA 30339

SPRINT
Attn: Managing Agent
PO BOX 4181
CAROL STREAM, IL 60197-4181

SHAW COATINGS, INC.
Attn: Managing Agent
4122 BENNETT MEMORIAL RD, #103
DURHAM, NC 27705

SOUTHEASTERN DIESEL
Attn: Managing Agent
PO BOX 10
ELM CITY, NC 27822

STATE CONSTRUCTION   INC.
Attn: Managing Agent
PO BOX 999
GRAHAM, NC 27253

SHRED-IT NORTH CAROLINA
Attn: Managing Agent
PO BOX 669
ALAMANCE,, NC 27201

SOUTHERN CRANE
Attn: Managing Agent
6101 TRIANGLE DR
RALEIGH,, NC 27617-4717

STATE CONTRACTING, INC
Attn: Managing Agent
PO BOX 1934
WAKE FOREST, NC 27588

SIA GROUP
Attn: Managing Agent
827 GUM BRANCH RD.
JACKSONVILLE, NC 28540

SOUTHERN PIPING COMPANY
Attn: Managing Agent
P.O. BOX 90455
RALEIGH, NC 27675

Stephen and Christine Johnson
P. O. Box 97121
Raleigh, NC 27624

SIDES CONTRACTING CO., INC.
Attn: Managing Agent
PO BOX 1969
WELCOME, NC 27374-1969

SOUTHERN SPLICE INC
Attn: Managing Agent
PO BOX 9613
GREENSBORO, NC 27429-0613

Stephen and Gina C. Moore
4791 Hwy 87 S
Graham, NC 27253

SLOAN AUTO PARTS
Attn: Managing Agent
509 N. MANGUM ST
DURHAM, NC 27701

SPARROW & SONS, INC.
Attn: Managing Agent
305 WEAVER ST
CARRBORO,, NC 27510

STEPHEN COLE CONSULTING, L
Attn: Managing Agent
1015 MONMOUTH AVE
DURHAM, NC 27701

STEVE LANIER
Attn:  Managing Agent
132 WHITMAN AVENUE
CASTLE HAYNE,, NC 28429

SUPERIOR SEEDING, INC
Attn:  Managing Agent
PO BOX 12462
GASTONIA, NC 28052

TECH ELECTRIC CORPORATION
Attn:  Managing Agent
PO BOX 91507
RALEIGH, NC 27675-1507

STEWART HAULING & BACKHOE
Attn:  Managing Agent
5760 BRINKLEY RD
BELEWS BREEK, NC 27009

SUPERIOR TRAILER
Attn:  Managing Agent
812 PLANTATION DR
BURLINGTON,, NC 27215

The Berkshires on Providence
Attn:  Managing Agent
7125 Providence Square Dr, Ste 10
Charlotte, NC 28270

STILLMAN TATE
Attn:  Managing Agent
9727 THERESA LANE
ROUGEMONT, NC 27572

SURYA TECHNOLOGIES, INC.
Attn:  Managing Agent
P. O. Box 602239
Charlotte, NC 28260-2239

THE CAROLINA'S LANDWORKS, IN
Attn:  Managing Agent
484 COUNTRYTYME LANE
IRON STATION, NC 28080

STONE TRUCK PARTS
Attn:  Managing Agent
1329 MANAGEMENT WAY
GARNER, NC 27529

SVR CONSTRUCTION, INC
Attn:  Managing Agent
2573 COURTNEY ROAD
OXFORD, NC 27565

THE CAROLINIAN
Attn:  Managing Agent
PO BOX 25308
RALEIGH,, NC 27601

SUBURBAN EXTENDED STAY -GSO
Attn:  Managing Agent
6009 LANDMARK CENTER BLVD.
GREENSBORO,, NC 27407

TARHEEL PAVEMENT CLEANING SER
Attn:  Managing Agent
18636 STARCREEK DRIVE SUITEG
CORNELIUS, NC 28031

THERESA'S CONCRETE SERVICE IN
Attn:  Managing Agent
PO BOX 1513
SALISBURY, NC 28145

SUMMIT CONSULTING
Attn:  Managing Agent
1000 CORPORATE DR, STE 101
HILLSBOROOUGH, NC 27278

TAYLOR WISEMAN & TAYLOR
Attn:  Managing Agent
124 GAITHER DRIVE, STE 150
MT. LAUREL, NJ 08054

THOMAS CONCRETE
Attn:  Managing Agent
PO BOX 725569
ATLANTA, GA 31136

SUN VALLEY STEEL & FABRICATION
Attn:  Managing Agent
1810 TOWER INDUSTRIAL DR
MONROE, NC 28110

TEAM HENRY ENTERPRISES, LLC
Attn:  Managing Agent
817 48TH ST
NEWPORT NEWS, VA 23607

THOMAS, JUDY & TUCKER, PA
Attn:  Managing Agent
4505 FALLS OF NEUSE RD, STE 45
RALEIGH,, NC 27609

SUNBELT RENTALS
Attn:  Managing Agent
3116 CAPITAL BLVD
RALEIGH,, NC 27604

TEAMWIRELESS
Attn:  Managing Agent
4600 DURHAM-CHAPEL HILL BLVD
DURHAM,, NC 27707

THOMPSON-ARTHUR DIVISION
Attn:  Managing Agent
PO BOX 21088
GREENSBORO, NC 27420

SUNDANCE CLEANING COMPANY
Attn:  Managing Agent
WILLOUGHBY ENTERPRISES OF NC I
ROLESVILLE, NC 27571

TEC
Attn:  Managing Agent
PO BOX 25189
GREENVILLE, SC 29616

TILESETTERS OF RALEIGH, INC.
Attn:  Managing Agent
5411 OLD POOLE RD
RALEIGH, NC 27610

TIM BRASWELL
Attn:  Managing Agent
1531 RAINS CROSSROADS RD
PRINCTON, NC 27569

TRIANGLE TRIBUNE
Attn:  Managing Agent
PO BOX 30144
CHARLOTTE,, NC 28230

United States Attorney
Suite 800, Federal Building
310 New Bern Avenue
Raleigh, NC 27601-1461

TM ENGINEERING, INC.
Attn:  Managing Agent
103 HIAWATHA CT
CARY, NC 27513

TS ELECTRIC, INC.
Attn:  Managing Agent
PO BOX 1355
GASTONIA,, NC 28053

UNIVERSAL REPAIR SERVICE
Attn:  Managing Agent
2567 HWY 119 SOUTH, LOT 11
MEBANE,, NC 27302

TORAIN HAULING
Attn:  Managing Agent
7908 MARY HALL RD
ROUGEMONT, NC 27572

TUCKER-KIRBY CO.
Attn:  Managing Agent
2601 NOBLIN RD
RALEIGH, NC 27604

UNIVERSITY FORD
Attn:  Managing Agent
PO BOX 3576
DURHAM, NC 27705

TOWN OF CARY
Attn:  Managing Agent
PO BOX 8049
CARY,, NC 27512-8049

ULANGUZI, INC.
Attn:  Managing Agent
615 HILLSBOROUGH ST, STE 200
RALEIGH, NC 27603

URBAN PIPELINE, INC
Attn:  Managing Agent
PO BOX 97091
RALEIGH, NC 27624

TOWN OF HOLLY SPRINGS
Attn:  Managing Agent
PO BOX 8
HOLLY SPRINGS,, NC 27540

UNION COUNTY PUBLIC WORKS
Attn:  Managing Agent
PO BOX 580365
CHARLOTTE,, NC 28258-0365

URBANSCAPE
Attn:  Managing Agent
PO BOX 5
SILVER LAKE, IN 46982

TRANSIT AND LEVEL SUPPLY
Attn:  Managing Agent
602-G EAST CHATHAM STREET
CARY, NC 27511

UNIT PAVING, INC.
Attn:  Managing Agent
PO BOX 49367
CHARLOTTE, NC 28277

VANDEVENTER BLACK LLP
Attn:  Managing Agent
500 WORLD TRADE CENTER
NORFOLK,, VA 23510

TRI STATE STEEL PRODUCTS, INC.
Attn:  Managing Agent
PO BOX 1085
REIDSVILLE,, NC 27323-1085

UNIT PAVING, INC.
Attn:  Managing Agent
PO BOX 49367
CHARLOTTE,, NC 28277

VANHOOK TRUCKING, INC.
Attn:  Managing Agent
5202 OLD GREENSBORO RD
CHAPEL HILL,, NC 27516

TRIANGLE PRESSURE CLEANING
Attn:  Managing Agent
5909 SPRINGVIEW TRAIL
DURHAM, NC 27705

UNITED HEALTHCARE
Attn:  Managing Agent
DEPT CH 10151
PALATINE, IL 60055-0151

VERIZON WIRELESS
Attn:  Managing Agent
PO BOX 660108
DALLAS, TX 75266-0108

TRIANGLE SIGNS
Attn:  Managing Agent
2131 E. GEER ST.
DURHAM, NC 27704

UNITED RENTALS
Attn:  Managing Agent
PO BOX 100711
ATLANTA, GA 30384-0711

VERTEX CONSTRUCTION GROUP
Attn:  Managing Agent
282 SW JANICE AVENUE
PORT ST LUCIE, FL 34953

VERTICAL WALLS, INC.
Attn:  Managing Agent
659 CARY TOWNE BLVD, PMB 185
CARY, NC 27511

WATERS EDGE, LLC
Attn:  Managing Agent
PO BOX 99054
RALEIGH,, NC 27624-1608

WILMINGTON JOURNAL
Attn:  Managing Agent
PO BOX 1020
WILMINGTON,, NC 28402

VICTORY TIRE & AUTO SERVICE
Attn:  Managing Agent
436 US 1
YOUNGSVILLE,, NC 27596

WATSON ELECTRICAL CONSTR.
Attn:  Managing Agent
PO BOX 3105
WILSON, NC 27895

WILSON-FINLEY CO.
Attn:  Managing Agent
PO BOX 50198
RALEIGH, NC 27650-6198

VISION NC  LLC
Attn:  Managing Agent
2452B SAM MOSS RD
CREEDMOOR, NC 27522

WEARCHECK, USA
Attn:  Managing Agent
PO BOX 4603
CARY,, NC 27519-4603

WITHERS & RAVENEL
Attn:  Managing Agent
111 MACKENAN DRIVE
CARY, NC 27511-7903

VOLVO COMMERCIAL FINANCE
Attn:  Managing Agent
P. O. Box 7247-0236
Philadelphia, PA 19170-0236

Wells Fargo
Attn:  Managing Agent
P. O. Box 1450, NW 5934
Minneapolis, MN 55485-5934

WK BAUCOM, INC.
Attn:  Managing Agent
PO BOX 23325
MINT HILL, NC 28227

VULCAN MATERIALS
Attn:  Managing Agent
PO BOX 4239
WINSTON SALEM, NC 27115-4239

WELLS FARGO EQUIPMENT FINANCE
Attn:  Managing Agent
P. O Box 1450, NW 5934
Minneapolis, MN 55485-5934

WOODELL TRANSPORT, INC.
Attn:  Managing Agent
3105 AIR PARK ROAD
FUQUAY,, NC 27526

W. D. Greenlee & Margot Schoeller
2112 Katesbridge Lane
Raleigh, NC 27614

WHITE CAP CONSTRUCTION SUPPLY
Attn:  Managing Agent
P O BOX 535209
ATLANTA, GA 30353-5209

WRIGHT EXPRESS
Attn:  Managing Agent
PO BOX 6293
CAROL STREAM, IL 60197-6293

W. Douglas Greenlee
2112 Katesbridge Lane
Raleigh, NC 27614

WHITSELL CONSTRUCTION, INC.
Attn:  Managing Agent
P.O. BOX 10611
ROCK HILL, SC 29731

XEROX CORPORATION
Attn:  Managing Agent
PO BOX 827598
PHILADELPHIA,, PA 19182-7598

WAKE ELECTRIC
Attn:  Managing Agent
PO BOX 700
HILLSBOROUGH,, NC 27278-0700

William P. Janvier
Everett, Gaskins, Hancock & Stevens
P. O. Box 911
Raleigh, NC 27602-0911

YMCA OF THE TRIANGLE ARE, IN
Attn:  Managing Agent
801 CORPORATE CENTER DR, S20
RALEIGH, NC 27607

WASTE MANAGEMENT- PIEDMONT
Attn:  Managing Agent
PO BOX 105453
ATLANTA,, GA 30348-5453

W/SWILLIAMS SCOTSMAN, INC.
Attn:  Managing Agent
P.O. BOX 91975
CHICAGO, IL 60693-1975

YOUNG CONSTRUCTION CO.   L
Attn:  Managing Agent
5015 SOUTHPARK DR, STE 200
DURHAM, NC 27713