B6 Summary (Official Form 6 - Summary) (12/07)

.

# United States Bankruptcy Court

## Eastern District of North Carolina

In re    **Mainline Contracting, Inc.**  ,    Case No.  __**09-07927-8**__

Debtor

Chapter  __**11**__

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 23,027,505.32 | | |
| C - Property Claimed as Exempt | Yes | 3 | | | |
| D - Creditors Holding Secured Claims | Yes | 16 | | 21,393,817.12 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 156,141.51 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 77 | | 11,730,686.07 | |
| G - Executory Contracts and Unexpired Leases | Yes | 5 | | | |
| H - Codebtors | Yes | 4 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 112 | | | |
| Total Assets | | | 23,027,505.32 | | |
| Total Liabilities | | | | 33,280,644.70 | |

9/16/09 12:39PM

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Eastern District of North Carolina

In re    **Mainline Contracting, Inc.** ,
                                    Debtor

Case No.    **09-07927-8**

Chapter                    **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6A (Official Form 6A) (12/07)

In re    **Mainline Contracting, Inc.**                                    ,    Case No.    **09-07927-8**
                                          Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | | |
|---|---|---|---|---|
| | | Sub-Total > | **0.00** | (Total of this page) |
| | | Total > | **0.00** | |

**0** continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re     **Mainline Contracting, Inc.**                           ,     Case No.     **09-07927-8**

                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Petty cash** | - | 0.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **BB&T**<br>**505 S. Duke Street**<br>**Durham, NC 27701**<br>**Checking Acct #1490** | - | 53,159.68 |
| | | | **BB&T**<br>**505 S. Duke Street**<br>**Durham, NC 27701**<br>**Savings Acct #3336** | - | 362,939.80 |
| | | | **BB&T**<br>**505 S. Duke Street**<br>**Durham, NC 27701**<br>**Savings Transfer Acct #5161** | - | 1,012.06 |
| | | | **BB&T**<br>**505 S. Duke Street**<br>**Durham, NC 27701**<br>**BIDA Acct #7975** | - | 30,607.06 |
| | | | **Cardinal State Bank**<br>**5309 Highgate Drive**<br>**Durham, NC 27713**<br>**Money Market Acct #1624** | - | 1,479.18 |
| | | | **RBC Bank**<br>**500 Morgan Street**<br>**Durham, NC 27701**<br>**Money Market Acct #2211** | - | 1,014.24 |
| | | | **First Citizens Bank**<br>**4004 Roxboro Road**<br>**Durham, NC 27704**<br>**Checking Acct #5561** | - | 2,700.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Berkshires on Providence - Security Deposit (apartment)** | - | 399.50 |

Sub-Total >     453,311.52
(Total of this page)

   **3**    continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                  Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**                                           ,    Case No.    **09-07927-8**
                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Cape Harbor Apartments - Security Deposit | - | 200.00 |
| | | NCDOT - Security Deposit (Load balance journal) | - | 150.00 |
| | | City of Raleigh - Security Deposit (water meter) | - | 500.00 |
| | | City of Winston Salem - Security Deposit (water meter) | - | 250.00 |
| | | City of Greensboro - Security Deposit (hydrant) | - | 428.30 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |

Sub-Total >    **1,528.30**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Mainline Contracting, Inc.**
_____,   Case No.   **09-07927-8**
                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable (collectable)** | - | **14,500,000.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Promissory Notes and related party obligations (doubt as to collectability)** | - | **Unknown** |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Numerous pending lawsuits (See attached Exhibit "C" to Statement of Financial Affairs)** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |

Sub-Total >    **14,500,000.00**
(Total of this page)

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                      Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Mainline Contracting, Inc.** _____ ,    Case No. ___**09-07927-8**_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Vehicles (See attached Exhibit "1") reflects estimated market value** | - | **1,640,000.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office Equipment (See attached Exhibit "2") reflects estimated market value** | - | **12,665.50** |
| | | **Computer/Software (See attached Exhibit "3") reflects estimated market value** | - | **15,000.00** |
| | | **Misc. office furniture** | - | **1,000.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Field Equipment (See attached Exhibit "4") reflects estimated market value** | - | **6,404,000.00** |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | **8,072,665.50** |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | **23,027,505.32** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re    **Mainline Contracting, Inc.**                                                   Case No.    **09-07927-8**
                                                                        ,
                                           Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **2570-00** | | | **LINE OF CREDIT** **Security interest in Debtor's Accounts Receivable** | | | | | |
| BB&T Attn:  Managing Agent P. O. Box 580155 Charlotte, NC 28258-0155 | | - | | | | | | |
| | | | Value $          **5,400,000.00** | | | | 2,940,000.00 | 0.00 |
| Account No. **2625-00** | | | **BB&T #50 - VEHICLE #5652** **2007 Isuzu Ascender** **VIN# 4NUDT135772700550** | | | | | |
| BB&T Attn:  Managing Agent P. O. Box 580155 Charlotte, NC 28258-0155 | | - | | | | | | |
| | | | Value $              **10,000.00** | | | | 11,028.64 | 1,028.64 |
| Account No. **2626-00** | | | **BB&T #53 - VARIOUS EQPT** | | | | | |
| BB&T Attn:  Managing Agent P. O. Box 580155 Charlotte, NC 28258-0155 | | - | | | | | | |
| | | | Value $          **4,232,000.00** | | | | 12,243,635.75 | 8,011,635.75 |
| Account No. **2628-00** | | | **BB&T #55 - VARIOUS VEHICLES** | | | | | |
| BB&T Attn:  Managing Agent P. O. Box 580155 Charlotte, NC 28258-0155 | | - | | | | | | |
| | | | Value $            **684,000.00** | | | | 894,061.40 | 210,061.40 |

__15__  continuation sheets attached

Subtotal
(Total of this page)                    16,088,725.79        8,222,725.79

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                   Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**                              ,    Case No.    **09-07927-8**
                                   Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **2627-00** <br><br> **BB&T** <br> **Attn: Managing Agent** <br> **P. O Box 580155** <br> **Charlotte, NC 28258-0155** | | - | **BB&T #54 - EQPT #5700** <br> **2008 Ford Expedition** <br> **VIN# 1FMFL117548LA43042** <br><br> Value $                **18,000.00** | | | | 25,443.10 | 7,443.10 |
| Account No. **2620-00** <br><br> **BB&T Leasing** <br> **Attn: Managing Agent** <br> **P. O. Box 580003** <br> **Charlotte, NC 28258-0003** | | - | **BB&T LEASING #15385 -GPS EQPT** <br><br> Value $                **15,000.00** | | | | 30,458.54 | 15,458.54 |
| Account No. **2621-00** <br><br> **BB&T Leasing** <br> **Attn: Managing Agent** <br> **P. O. Box 580003** <br> **Charlotte, NC 28258-0003** | | - | **BB&T LEASING #15394 -GPS EQPT** <br><br> Value $                **15,000.00** | | | | 15,345.14 | 345.14 |
| Account No. **2725-00** <br><br> **CATERPILLAR FINANCIAL** <br> **Attn: Managing Agent** <br> **P. O Box 13834** <br> **Newark, NJ 07188-0834** | | - | **CATERPILLAR FINANCIAL - EQPT #7735** <br><br> Value $               **115,000.00** | | | | 250,445.40 | 135,445.40 |
| Account No. **2732-00** <br><br> **CIT** <br> **Attn: Managing Agent** <br> **P. O. Box 740425** <br> **Atlanta, GA 30374-0425** | | - | **CIT - EQPT #1051, #929 & #930** <br><br> Value $                **57,500.00** | | | | 141,669.44 | 84,169.44 |

Sheet __1__ of __15__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 463,361.62 | 242,861.62 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re **Mainline Contracting, Inc.** _____ ,    Case No. ____**09-07927-8**_____
                                   Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **2745-04** <br><br> **CIT** <br> **Attn: Managing Agent** <br> **P. O. Box 740425** <br> **Atlanta, GA 30374-0425** | | - | **CIT - EQPT #8690** <br><br><br> Value $ **80,000.00** | | | | **254,914.20** | **174,914.20** |
| Account No. **2745-05** <br><br> **CIT** <br> **Attn: Managing Agent** <br> **P. O. Box 740425** <br> **Atlanta, GA 30374-0425** | | - | **CIT - EQPT #8689** <br><br><br> Value $ **120,000.00** | | | | **279,423.88** | **159,423.88** |
| Account No. **2745-06** <br><br> **CIT** <br> **Attn: Managing Agent** <br> **P. O. Box 740425** <br> **Atlanta, GA 30374-0425** | | - | **CIT - EQPT #6618 AND #6619** <br><br><br> Value $ **190,000.00** | | | | **613,731.56** | **423,731.56** |
| Account No. **2745-07** <br><br> **CIT** <br> **Attn: Managing Agent** <br> **P. O. Box 740425** <br> **Atlanta, GA 30374-0425** | | - | **CIT - EQPT #7727** <br><br><br> Value $ **26,000.00** | | | | **32,406.29** | **6,406.29** |
| Account No. **2745-08** <br><br> **CIT** <br> **Attn: Managing Agent** <br> **P. O. Box 740425** <br> **Atlanta, GA 30374-0425** | | - | **CIT - EQPT #2644** <br><br><br> Value $ **85,000.00** | | | | **160,119.77** | **75,119.77** |

Sheet __**2**__ of __**15**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)    **1,340,595.70**    **839,595.70**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re   **Mainline Contracting, Inc.**                                          ,        Case No.   **09-07927-8**
                                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **2745-09** <br><br> **CIT** <br> **Attn: Managing Agent** <br> **P. O. Box 740425** <br> **Atlanta, GA 30374-0425** | - | | **CIT - EQPT #7729** <br><br><br> Value $           **28,000.00** | | | | **62,711.25** | **34,711.25** |
| Account No. **2745-10** <br><br> **CIT** <br> **Attn: Managing Agent** <br> **P. O. Box 740425** <br> **Atlanta, GA 30374-0425** | - | | **CIT - EQPT #7730** <br><br><br> Value $           **29,000.00** | | | | **44,653.80** | **15,653.80** |
| Account No. **2745-11** <br><br> **CIT** <br> **Attn: Managing Agent** <br> **P. O. Box 740425** <br> **Atlanta, GA 30374-0425** | - | | **CIT - EQPT #1059** <br><br><br> Value $          **145,000.00** | | | | **161,188.38** | **16,188.38** |
| Account No. **2745-12** <br><br> **CIT** <br> **Attn: Managing Agent** <br> **P. O. Box 740425** <br> **Atlanta, GA 30374-0425** | - | | **CIT - EQPT #6623 & #6624** <br><br><br> Value $          **190,000.00** | | | | **573,290.29** | **383,290.29** |
| Account No. **2745-13** <br><br> **CIT** <br> **Attn: Managing Agent** <br> **P. O. Box 740425** <br> **Atlanta, GA 30374-0425** | - | | **CIT - EQPT #8692** <br><br><br> Value $          **175,000.00** | | | | **329,958.13** | **154,958.13** |

Sheet **3** of **15** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

**1,171,801.85**          **604,801.85**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**                                      ,    Case No.    **09-07927-8**
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **2745-14** | | | **CIT - EQPT #2099 & 2100** | | | | | |
| **CIT** Attn:  Managing Agent P. O. Box 740425 Atlanta, GA 30374-0425 | - | | | | | | | |
| | | | Value $          **76,000.00** | | | | 137,835.01 | 61,835.01 |
| Account No. **2745-15** | | | **CIT - EQPT #2098** | | | | | |
| **CIT** Attn:  Managing Agent P. O. Box 740425 Atlanta, GA 30374-0425 | - | | | | | | | |
| | | | Value $          **35,000.00** | | | | 48,526.61 | 13,526.61 |
| Account No. **2745-16** | | | **CIT - EQPT #7748** | | | | | |
| **CIT** Attn:  Managing Agent P. O. Box 740425 Atlanta, GA 30374-0425 | - | | | | | | | |
| | | | Value $          **28,000.00** | | | | 53,150.17 | 25,150.17 |
| Account No. **2745-17** | | | **CIT - EQPT #7747** | | | | | |
| **CIT** Attn:  Managing Agent P. O. Box 740425 Atlanta, GA 30374-0425 | - | | | | | | | |
| | | | Value $          **28,000.00** | | | | 74,201.20 | 46,201.20 |
| Account No. **2750-00** | | | **CITICAPITAL - #024 LIEBHERR** | | | | | |
| **CITICAPITAL** Attn:  Managing Agent P. O. Box 740425 Atlanta, GA 30374-0425 | - | | | | | | | |
| | | | Value $          **37,000.00** | | | | 69,547.16 | 32,547.16 |

Sheet  **4**  of  **15**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 383,260.15 | 179,260.15 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re   **Mainline Contracting, Inc.**                                          ,        Case No.   **09-07927-8**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **2755-00**<br><br>**CITICAPITAL**<br>**Attn: Managing Agent**<br>**P. O. Box 740425**<br>**Atlanta, GA 30374-0425** | | - | CITICAPITAL - EQPT #928 TRAMAC HAM<br><br>Value $            **10,000.00** | | | | **46,348.32** | **36,348.32** |
| Account No. **2760-03**<br><br>**CITICAPITAL**<br>**Attn: Managing Agent**<br>**P. O. Box 740425**<br>**Atlanta, GA 30374-0425** | | - | CITICAPITAL - GPS EQUIPMENT<br><br>Value $            **15,000.00** | | | | **85,486.54** | **70,486.54** |
| Account No. **2760-08**<br><br>**CITICAPITAL**<br>**Attn: Managing Agent**<br>**P. O. Box 740425**<br>**Atlanta, GA 30374-0425** | | - | CITICAPITAL - GPS EQPT<br><br>Value $            **15,000.00** | | | | **51,193.85** | **36,193.85** |
| Account No. **2760-14**<br><br>**CITICAPITAL**<br>**Attn: Managing Agent**<br>**P. O. Box 740425**<br>**Atlanta, GA 30374-0425** | | - | CITICAPITAL - EQPT #2089 THRU 2092<br><br>Value $          **176,000.00** | | | | **337,415.10** | **161,415.10** |
| Account No. **2760-15**<br><br>**CITICAPITAL**<br>**Attn: Managing Agent**<br>**P. O. Box 740425**<br>**Atlanta, GA 30374-0425** | | - | CITICAPITAL - EQPT #1064, 1065<br><br>Value $          **122,000.00** | | | | **228,063.77** | **106,063.77** |

Sheet **5** of **15** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)        **748,507.58**        **410,507.58**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re __**Mainline Contracting, Inc.**_____,    Case No. ___**09-07927-8**_____
                                                Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **2760-16** | | | **CITICAPITAL-EQPT#7731, #7732, #1063 & #3123** | | | | | |
| **CITICAPITAL** **Attn: Managing Agent** **P. O. Box 740425** **Atlanta, GA 30374-0425** | | - | | | | | | |
| | | | Value $            **51,000.00** | | | | **183,636.74** | **132,636.74** |
| Account No. **2764-17** | | | **FCC -EQPT #5656, #1071 #6629** | | | | | |
| **FCC EQUIPMENT FINANCING, INC.** **Attn: Managing Agent** **P. O. Box 905010** **Charlotte, NC 28290-5010** | | - | | | | | | |
| | | | Value $            **72,000.00** | | | | **145,252.64** | **73,252.64** |
| Account No. **2791-00** | | | **FORD CREDIT - EQPT #59** **Ford F-550** | | | | | |
| **FORD CREDIT** **Attn: Managing Agent** **P. O. Box 220564** **Pittsburgh, PA 15257-2564** | | - | | | | | | |
| | | | Value $            **28,000.00** | | | | **9,624.41** | **0.00** |
| Account No. **2792-00** | | | **FORD CREDIT - EQPT #599** **Ford 06 F350** | | | | | |
| **FORD CREDIT** **Attn: Managing Agent** **P. O. Box 220564** **Pittsburgh, PA 15257-2564** | | - | | | | | | |
| | | | Value $            **12,000.00** | | | | **3,616.97** | **0.00** |
| Account No. **2793-00** | | | **FORD CREDIT - EQPT #5600** **2006 F250** | | | | | |
| **FORD CREDIT** **Attn: Managing Agent** **P. O. Box 220564** **Pittsburgh, PA 15257-2564** | | - | | | | | | |
| | | | Value $            **10,000.00** | | | | **3,617.33** | **0.00** |

Sheet __**6**___ of __**15**___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

**345,748.09**     **205,889.38**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**                                                    Case No.    **09-07927-8**
                                                                                                                           ,
                                                        Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **2794-00** | | | FORD CREDIT - EQPT #5601 2006 F-350 | | | | | |
| FORD CREDIT Attn: Managing Agent P. O. Box 220564 Pittsburgh, PA 15257-2564 | | - | | | | | | |
| | | | Value $            **12,000.00** | | | | **3,845.96** | **0.00** |
| Account No. **2795-00** | | | FORD CREDIT - EQPT #5602 2006 F-350 | | | | | |
| FORD CREDIT Attn: Managing Agent P. O. Box 220564 Pittsburgh, PA 15257-2564 | | - | | | | | | |
| | | | Value $            **11,000.00** | | | | **3,846.09** | **0.00** |
| Account No. **2796-00** | | | FORD CREDIT - EQPT #5604 2006 F-350 | | | | | |
| FORD CREDIT Attn: Managing Agent P. O. Box 220564 Pittsburgh, PA 15257-2564 | | - | | | | | | |
| | | | Value $            **12,000.00** | | | | **18,809.49** | **6,809.49** |
| Account No. **2797-00** | | | FORD CREDIT - EQPT #5607 2007 F-250 | | | | | |
| FORD CREDIT Attn: Managing Agent P. O. Box 220564 Pittsburgh, PA 15257-2564 | | - | | | | | | |
| | | | Value $            **10,000.00** | | | | **6,004.94** | **0.00** |
| Account No. **2798-00** | | | FORD CREDIT - EQPT #5614 2007 F-350 | | | | | |
| FORD CREDIT Attn: Managing Agent P. O. Box 220564 Pittsburgh, PA 15257-2564 | | - | | | | | | |
| | | | Value $            **12,000.00** | | | | **9,204.84** | **0.00** |

Sheet _**7**___ of _**15**___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)              **41,711.32**        **6,809.49**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**                                         ,    Case No.    **09-07927-8**
                                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **2799-00** <br><br> **FORD CREDIT** <br> **Attn: Managing Agent** <br> **P. O. Box 220564** <br> **Pittsburgh, PA 15257-2564** | - | | **FORD CREDIT - EQPT #5615** <br> **2007 F-350** <br><br><br> Value $    **12,000.00** | | | | **9,204.84** | **0.00** |
| Account No. **2799-03** <br><br> **FORD CREDIT** <br> **Attn: Managing Agent** <br> **P. O. Box 220564** <br> **Pittsburgh, PA 15257-2564** | - | | **FORD CREDIT - EQPT #5618** <br> **2007 F-150** <br><br><br> Value $    **10,000.00** | | | | **17,347.06** | **7,347.06** |
| Account No. **2799-06** <br><br> **FORD CREDIT** <br> **Attn: Managing Agent** <br> **P. O. Box 220564** <br> **Pittsburgh, PA 15257-2564** | - | | **FORD CREDIT - EQPT #5621** <br> **2007 F-350** <br><br><br> Value $    **19,000.00** | | | | **11,249.26** | **0.00** |
| Account No. **2799-07** <br><br> **FORD CREDIT** <br> **Attn: Managing Agent** <br> **P. O. Box 220564** <br> **Pittsburgh, PA 15257-2564** | - | | **FORD CREDIT - EQPT #5622** <br> **2007 F-350** <br><br><br> Value $    **20,000.00** | | | | **11,249.81** | **0.00** |
| Account No. **2799-08** <br><br> **FORD CREDIT** <br> **Attn: Managing Agent** <br> **P. O. Box 220564** <br> **Pittsburgh, PA 15257-2564** | - | | **FORD CREDIT - EQPT #5623** <br> **2007 F-350** <br><br><br> Value $    **12,000.00** | | | | **11,250.14** | **0.00** |

Sheet __**8**__ of __**15**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **60,301.11** | **7,347.06** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**                                              ,      Case No.    **09-07927-8**
                                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **2799-09** <br><br> **FORD CREDIT** <br> **Attn:  Managing Agent** <br> **P. O. Box 220564** <br> **Pittsburgh, PA 15257-2564** | | - | **FORD CREDIT - EQPT #5624** <br> **2007 F-350** <br><br><br> Value $                12,000.00 | | | | 11,250.14 | 0.00 |
| Account No. **2799-12** <br><br> **FORD CREDIT** <br> **Attn:  Managing Agent** <br> **P. O. Box 220564** <br> **Pittsburgh, PA 15257-2564** | | - | **FORD CREDIT - EQPT #5627** <br> **2007 F-150 xlt** <br><br><br> Value $                10,000.00 | | | | 16,880.87 | 6,880.87 |
| Account No. **2799-13** <br><br> **FORD CREDIT** <br> **Attn:  Managing Agent** <br> **P. O. Box 220564** <br> **Pittsburgh, PA 15257-2564** | | - | **FORD CREDIT - EQPT #5629** <br> **2008 F-350** <br><br><br> Value $                15,000.00 | | | | 20,056.04 | 5,056.04 |
| Account No. **2799-14** <br><br> **FORD CREDIT** <br> **Attn:  Managing Agent** <br> **P. O. Box 220564** <br> **Pittsburgh, PA 15257-2564** | | - | **FORD CREDIT - EQPT #5630** <br> **2007 F-350** <br><br><br> Value $                12,000.00 | | | | 12,466.62 | 466.62 |
| Account No. **2799-15** <br><br> **FORD CREDIT** <br> **Attn:  Managing Agent** <br> **P. O. Box 220564** <br> **Pittsburgh, PA 15257-2564** | | - | **FORD CREDIT - EQPT #5635** <br> **2007 F-150 XLT** <br><br><br> Value $                15,000.00 | | | | 11,408.74 | 0.00 |

Sheet  **9**   of  **15**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 72,062.41 | 12,403.53 |
|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

09/16/09 12:39PM

B6D (Official Form 6D) (12/07) - Cont.

In re   **Mainline Contracting, Inc.**
_____,    Case No. ___**09-07927-8**___
                                Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **2799-16**<br><br>**FORD CREDIT**<br>**Attn: Managing Agent**<br>**P. O. Box 220564**<br>**Pittsburgh, PA 15257-2564** | | - | **FORD CREDIT - EQPT #5636**<br>**2008 F-350 w/utility body**<br><br>Value $         **18,000.00** | | | | 15,072.26 | 0.00 |
| Account No. **2799-17**<br><br>**FORD CREDIT**<br>**Attn: Managing Agent**<br>**P. O. Box 220564**<br>**Pittsburgh, PA 15257-2564** | | - | **FORD CREDIT - EQPT #5641**<br>**2007 F-150**<br><br>Value $         **14,000.00** | | | | 12,902.56 | 0.00 |
| Account No. **2799-18**<br><br>**FORD CREDIT**<br>**Attn: Managing Agent**<br>**P. O. Box 220564**<br>**Pittsburgh, PA 15257-2564** | | - | **FORD CREDIT - EQPT #5642**<br>**2007 F-150**<br><br>Value $         **14,000.00** | | | | 12,901.29 | 0.00 |
| Account No. **2799-19**<br><br>**FORD CREDIT**<br>**Attn: Managing Agent**<br>**P. O. Box 220564**<br>**Pittsburgh, PA 15257-2564** | | - | **FORD CREDIT - EQPT #5643**<br>**2007 F-350**<br><br>Value $         **20,000.00** | | | | 15,463.36 | 0.00 |
| Account No. **2799-20**<br><br>**FORD CREDIT**<br>**Attn: Managing Agent**<br>**P. O. Box 220564**<br>**Pittsburgh, PA 15257-2564** | | - | **FORD CREDIT - EQPT #5644**<br>**2008 F-350**<br><br>Value $         **20,000.00** | | | | 18,455.17 | 0.00 |

Sheet __**10**__ of __**15**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)    | 74,794.64 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re  **Mainline Contracting, Inc.**                                                        ,          Case No.  **09-07927-8**
                                               Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **2799-21** | | | FORD CREDIT - EQPT #5645 2008 F-350 | | | | | |
| FORD CREDIT Attn: Managing Agent P. O. Box 220564 Pittsburgh, PA 15257-2564 | | - | | | | | | |
| | | | Value $           20,000.00 | | | | 17,004.28 | 0.00 |
| Account No. **2799-22** | | | FORD CREDIT - EQPT #5651 2008 F-350 | | | | | |
| FORD CREDIT Attn: Managing Agent P. O. Box 220564 Pittsburgh, PA 15257-2564 | | - | | | | | | |
| | | | Value $           14,000.00 | | | | 21,511.28 | 7,511.28 |
| Account No. **2799-23** | | | FORD CREDIT - EQPT #5677 2008 Expedition | | | | | |
| FORD CREDIT Attn: Managing Agent P. O. Box 220564 Pittsburgh, PA 15257-2564 | | - | | | | | | |
| | | | Value $           18,000.00 | | | | 20,239.44 | 2,239.44 |
| Account No. **2799-24** | | | FORD CREDIT - EQPT #5682 2008 F-250 | | | | | |
| FORD CREDIT Attn: Managing Agent P. O. Box 220564 Pittsburgh, PA 15257-2564 | | - | | | | | | |
| | | | Value $           15,000.00 | | | | 26,754.88 | 11,754.88 |
| Account No. **2799-25** | | | FORD CREDIT - EQPT #5683 2008 F-150 | | | | | |
| FORD CREDIT Attn: Managing Agent P. O. Box 220564 Pittsburgh, PA 15257-2564 | | - | | | | | | |
| | | | Value $           11,000.00 | | | | 16,793.68 | 5,793.68 |

Sheet **11** of **15** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          **102,303.56**          **27,299.28**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    **Mainline Contracting, Inc.** _____,    Case No.    **09-07927-8**
                                      Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **2799-26** | | | **FORD CREDIT - EQPT #5684**<br>**2008 F-350** | | | | | |
| **FORD CREDIT**<br>**Attn: Managing Agent**<br>**P. O. Box 220564**<br>**Pittsburgh, PA 15257-2564** | | - | | | | | | |
| | | | Value $              **11,000.00** | | | | **23,296.19** | **12,296.19** |
| Account No. **2799-27** | | | **FORD CREDIT - EQPT #5671**<br>**2006 F-150** | | | | | |
| **FORD CREDIT**<br>**Attn: Managing Agent**<br>**P. O. Box 220564**<br>**Pittsburgh, PA 15257-2564** | | - | | | | | | |
| | | | Value $               **9,000.00** | | | | **11,519.60** | **2,519.60** |
| Account No. **2799-28** | | | **FORD CREDIT- EQPT #5672**<br>**2005 F-150** | | | | | |
| **FORD CREDIT**<br>**Attn: Managing Agent**<br>**P. O. Box 220564**<br>**Pittsburgh, PA 15257-2564** | | - | | | | | | |
| | | | Value $               **9,000.00** | | | | **12,121.11** | **3,121.11** |
| Account No. **2799-29** | | | **FORD CREDIT - EQPT #5673**<br>**2007 F-150** | | | | | |
| **FORD CREDIT**<br>**Attn: Managing Agent**<br>**P. O. Box 220564**<br>**Pittsburgh, PA 15257-2564** | | - | | | | | | |
| | | | Value $              **10,000.00** | | | | **16,191.76** | **6,191.76** |
| Account No. **2799-30** | | | **FORD CREDIT- EQPT #5685**<br>**2008 F-150** | | | | | |
| **FORD CREDIT**<br>**Attn: Managing Agent**<br>**P. O. Box 220564**<br>**Pittsburgh, PA 15257-2564** | | - | | | | | | |
| | | | Value $              **11,000.00** | | | | **17,706.60** | **6,706.60** |

Sheet __**12**__ of __**15**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal<br>(Total of this page) | **80,835.26** | **30,835.26** |
|---|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re  **Mainline Contracting, Inc.**                          , Case No. __**09-07927-8**__
Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **2799-31** | | | **FORD CREDIT -EQPT #5694** **2008 Escape Hybrid** | | | | | |
| FORD CREDIT Attn: Managing Agent P. O. Box 220564 Pittsburgh, PA 15257-2564 | | - | | | | | | |
| | | | Value $          **18,000.00** | | | | **24,247.67** | **6,247.67** |
| Account No. **2799-32** | | | **FORD CREDIT -EQPT #5695** **2008 F-150** | | | | | |
| FORD CREDIT Attn: Managing Agent P. O. Box 220564 Pittsburgh, PA 15257-2564 | | - | | | | | | |
| | | | Value $          **11,000.00** | | | | **15,670.05** | **4,670.05** |
| Account No. **2799-33** | | | **FORD CREDIT -EQPT #5696** **2008 F-150** | | | | | |
| FORD CREDIT Attn: Managing Agent P. O. Box 220564 Pittsburgh, PA 15257-2564 | | - | | | | | | |
| | | | Value $          **11,000.00** | | | | **15,670.05** | **4,670.05** |
| Account No. **2799-34** | | | **FORD CREDIT -EQPT #5697** **2008 F-150** | | | | | |
| FORD CREDIT Attn: Managing Agent P. O. Box 220564 Pittsburgh, PA 15257-2564 | | - | | | | | | |
| | | | Value $          **11,000.00** | | | | **10,946.27** | **0.00** |
| Account No. **2799-35** | | | **FORD CREDIT -EQPT #5686** **2008 F-450** | | | | | |
| FORD CREDIT Attn: Managing Agent P. O. Box 220564 Pittsburgh, PA 15257-2564 | | - | | | | | | |
| | | | Value $          **24,000.00** | | | | **29,117.91** | **5,117.91** |

Sheet __**13**__ of __**15**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **95,651.95** | **20,705.68** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**                                                    ,    Case No.    **09-07927-8**
                                                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **2799-36**<br><br>**FORD CREDIT**<br>**Attn: Managing Agent**<br>**P. O. Box 220564**<br>**Pittsburgh, PA 15257-2564** | - | | **FORD CREDIT -EQPT #5691**<br>**2008 F-750**<br><br>Value $        **32,000.00** | | | | **81,271.04** | **49,271.04** |
| Account No. **2799-37**<br><br>**FORD CREDIT**<br>**Attn: Managing Agent**<br>**P. O. Box 220564**<br>**Pittsburgh, PA 15257-2564** | - | | **FORD CREDIT-EQPT #5698**<br>**2008 F-350**<br><br>Value $        **15,000.00** | | | | **26,328.12** | **11,328.12** |
| Account No.<br><br>**Hanover Insurance Co.**<br>**Attn: Managing Agent**<br>**P. O. Box 4031**<br>**Woburn, MA 01888-4031** | - | | **Right of subrogation**<br><br>Value $        **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. **2812-00**<br><br>**JOHN DEERE EQUIPMENT**<br>**Attn: Managing Agent**<br>**P. O. Box 4450**<br>**Carol Stream, IL 60197-4450** | - | | **JOHN DEERE EQPT #4166**<br><br>Value $        **38,000.00** | | | | **45,245.20** | **7,245.20** |
| Account No. **2821-00**<br><br>**KOMATSU FINANCIAL**<br>**Attn: Managing Agent**<br>**P. O. Box 99303**<br>**Chicago, IL 60693-9303** | - | | **KOMATSU FINANCIAL - EQPT #1050**<br><br>Value $        **52,500.00** | | | | **76,031.47** | **23,531.47** |

Sheet **14** of **15** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)    **228,875.83**    **91,375.83**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re **Mainline Contracting, Inc.** , Case No. **09-07927-8**
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **2841-00** | | | **VOLVO** | | | | | |
| **VOLVO COMMERCIAL FINANCE** Attn: Managing Agent P. O. Box 7247-0236 Philadelphia, PA 19170-0236 | - | | | | | | | |
| | | | Value $           **57,000.00** | | | | **14,734.56** | **0.00** |
| Account No. **2850-00** | | | **WELLS FARGO - MESSAGE BOARDS** | | | | | |
| **WELLS FARGO EQUIPMENT FINANCE** Attn: Managing Agent P. O Box 1450, NW 5934 Minneapolis, MN 55485-5934 | - | | | | | | | |
| | | | Value $           **30,000.00** | | | | **80,545.70** | **50,545.70** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

| | | | |
|---|---|---|---|
| Sheet __**15**__ of __**15**__ continuation sheets attached to Schedule of Creditors Holding Secured Claims | Subtotal (Total of this page) | **95,280.26** | **50,545.70** |
| | Total (Report on Summary of Schedules) | **21,393,817.12** | **10,952,963.90** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

.

In re    **Mainline Contracting, Inc.**                                                    Case No.    **09-07927-8**
_____ ,
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____1_____   continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**                                                ,    Case No.    **09-07927-8**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C  Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Personal Property taxes | | | | | |
| **GRANVILLE COUNTY TAX COLLECTOR Attn: Managing Agent PO BOX 219 OXFORD, NC 27565** | - | | | | | | | 0.00 |
| | | | | | | | 156,141.51 | 156,141.51 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet **1** of **1** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) 156,141.51 | 156,141.51 |
| | Total | 0.00 |
| | (Report on Summary of Schedules) 156,141.51 | 156,141.51 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07)

In re __Mainline Contracting, Inc._____,    Case No. __09-07927-8_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | - | | **Waste Disposal** | | | | |
| **421 RECYCLING CENTER, LLC** Attn:  Managing Agent **606 SUNNYVALE DRIVE** **WILMINGTON,, NC 28412** | | | | | | | | | **1,520.00** |
| Account No. | | | - | | **Testing** | | | | |
| **A & L EASTERN LABORATORIES** Attn:  Managing Agent **7621 WHITEPINE ROAD** **RICHMOND,, VA 23237-2296** | | | | | | | | | **55.40** |
| Account No. | | | - | | **Materials** | | | | |
| **A PRECAST COMPANY, INC.** Attn:  Managing Agent **150 GOLDEN DRIVE** **DURHAM, NC 27705** | | | | | | | | | **27,904.35** |
| Account No. | | | - | | **Portable Toilets** | | | | |
| **A SANI-CAN SERVICE, INC.- GSO** Attn:  Managing Agent **2316 JOE BROWN ROAD** **GREENSBORO, NC 27407** | | | | | | | | | **1,618.49** |

__76__  continuation sheets attached

Subtotal
(Total of this page)                         **31,098.24**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    S/N:36254-090728    Best Case Bankruptcy

09/16/09 12:39PM

B6F (Official Form 6F) (12/07) - Cont.

In re  **Mainline Contracting, Inc.** , Case No. **09-07927-8**

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Parts | | | | |
| **A-1 AUTO PARTS** **Attn:  Managing Agent** **910 E. GEER STREET** **DURHAM, NC 27704** | | - | | | | | | 455.65 |
| Account No. | | | | Temporary Labor | | | | |
| **ABACO, INC.** **Attn:  Managing Agent** **1686 CHARLOTTE HWY** **MOORESVILLE, NC 28115** | | - | | | | | | 5,254.30 |
| Account No. | | | | Printing | | | | |
| **ACCENT IMAGING** **Attn:  Managing Agent** **6503 HILBURN DR.** **RALEIGH, NC 27613** | | - | | | | | | 1,392.91 |
| Account No. | | | | Temporary Labor | | | | |
| **ACCOUNTEMPS** **Attn:  Managing Agent** **12400 COLLECTIONS CENTER DRIVE** **CHICAGO,, IL 60693** | | - | | | | | | 2,977.50 |
| Account No. | | | | Subcontractor | | | | |
| **ACF ENVIRONMENTAL** **Attn:  Managing Agent** **2831 CARDWELL ROAD** **RICHMOND, VA 23234** | X | - | | | | | | 2,006.90 |

| | | |
|---|---|---|
| Sheet no. **1** of **76** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 12,087.26 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

09/16/09 12:39PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**
                                                                   , Case No. ___**09-07927-8**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Materials | | | | |
| **ADAMS PRODUCTS COMPANY** **Attn: Managing Agent** **PO BOX D16** **ATLANTA, GA 30384-1479** | X | - | | | | | 14,501.00 |
| Account No. | | | Subcontractor | | | | |
| **ADIA OF NORTH CAROLINA, LLC** **Attn: Managing Agent** **1605 HOLLOWAY ST  STE D** **DURHAM, NC 27705** | | - | | | | | Unknown |
| Account No. | | | Subcontractor | | | | |
| **ADVANCED TREE CARE** **Attn: Managing Agent** **6325-9 FALLS OF NEUSE, Ste 229** **RALEIGH, NC 27615** | | - | | | | X | 18,000.00 |
| Account No. | | | Subcontractor | | | | |
| **AIKEN & YELLE ASSOCIATES  PA** **Attn: Managing Agent** **3755 BENSON DR.** **RALEIGH, NC 27609** | | - | | | | X | 10,514.39 |
| Account No. | | | Waste Disposal | | | | |
| **ALAMANCE COUNTY LANDFILL** **Attn: Managing Agent** **124 W. ELM STREET** **GRAHAM,, NC 27253** | | - | | | | | 169.14 |

| | | |
|---|---|---|
| Sheet no. __**2**___ of __**76**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 43,184.53 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**                                      ,    Case No.    **09-07927-8**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Parts | | | | |
| **ALAMANCE STARTER & ALTERNATOR** Attn: Managing Agent 521 E. WEBB AVENUE BURLINGTON, NC 27217 | - | | | | | | | 7,172.38 |
| Account No. | | | | Subcontractor | | | | |
| **ALAMO CONCRETE PLACEMENT, LLC** Attn: Managing Agent PO BOX 90813 RALEIGH, NC 27675-0813 | - | | | | | | | 1,600.00 |
| Account No. | | | | Jobsite Trailers | | | | |
| **ALLIED TRAILERS** Attn: Managing Agent PO BOX 427 SAVAGE,, MD 20763-0427 | - | | | | | | | 565.78 |
| Account No. | | | | Subcontractor | | | | |
| **ALRIGHT CUSTOM STRIPE, INC.** Attn: Managing Agent 6907 OLD RIDGE ROAD WAXHAW, NC 28173 | - | | | | | | | 18,070.00 |
| Account No. | | | | Job site photos | | | | |
| **AMERICAN AERIAL PHOTOS** Attn: Managing Agent 88 VILCOM CIRCLE STE 155 CHAPEL HILL, NC 27514 | - | | | | | | | 3,230.00 |

Sheet no. __3__ of __76__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **30,638.16**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**                                      ,    Case No.    **09-07927-8**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Materials | | | | |
| AMERICAN CAST IRON PIPE CO. Attn:  Managing Agent PO BOX 2727 BIRMINGHAM, AL 35202 | | - | | | | | 223,974.84 |
| Account No. | | | Subcontractor | | | | |
| AMERICAN CONCRETE PUMPING INC Attn:  Managing Agent 264 PAULINE LANE LEXINGTON, NC 27295 | | - | | | | | 1,579.00 |
| Account No. | | | Subcontractor | | | | |
| AMLDCO, INC Attn:  Managing Agent PO BOX 691413 CHARLOTTE, NC 28227-7024 | | - | | | | | 725.00 |
| Account No. | | | Parts | | | | |
| AMPAC MACHINERY CO. Attn:  Managing Agent PO BOX 21077 DURHAM, NC 27703 | | - | | | | | 300.20 |
| Account No. | | | Engineering | | | | |
| ANC ENGINEERING, INC. Attn:  Managing Agent 117 CENTRE WEST CARY, NC 27513 | | - | | | | | 2,336.70 |

Sheet no. __4__ of __76__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    228,915.74

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Mainline Contracting, Inc.**                                      ,      Case No.   **09-07927-8**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Subcontractor | | | | |
| **ANDREWS HAULING AND GRADING** **Attn:  Managing Agent** **4640 BOILING SPRINGS ROAD** **TOBACCOVILLE, NC 27050** | - | | | | | | X | 17,852.55 |
| Account No. | | | | Materials | | | | |
| **ANSON METALS, LLC** **Attn:  Managing Agent** **2905 HOPEWELL CHURCH ROAD** **PEACHLAND, NC 28133** | - | | | | | | | 1,808.35 |
| Account No. | | | | Materials/Subcontractor | | | | |
| **APAC ATLANTIC, INC.** **Attn:  Managing Agent** **PO BOX 21088** **GREENSBORO, NC 27420-1088** | - | | | | | | X | 237,599.50 |
| Account No. | | | | Parts | | | | |
| **APEX SALES COMPANY** **Attn:  Managing Agent** **305 N. SALEM STREET** **APEX,, NC 27502** | - | | | | | | | 589.94 |
| Account No. | | | | Materials | | | | |
| **APEX STEEL CORP.** **Attn:  Managing Agent** **301 PETFINDER LANE** **RALEIGH, NC 27603** | - | | | | | | | 27,863.58 |

| Sheet no. __5__ of __76__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 285,713.92 |
|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

09/16/09 12:39PM

B6F (Official Form 6F) (12/07) - Cont.

In re  **Mainline Contracting, Inc.**                                          Case No.  **09-07927-8**
                                                                        ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Waste Disposal | | | | |
| ARROW DISPOSAL INC Attn:  Managing Agent PO BOX 472 HARRISBURG, NC 28075 | - | | | | | | | 1,175.00 |
| Account No. | | | | Equipment Rental | | | | |
| ARROW EQUIPMENT, LLC Attn:  Managing Agent PO BOX 21185 GREENSBORO,, NC 27420-1185 | - | | | | | | | 3,114.73 |
| Account No. | | | | Parts | | | | |
| ASAP AUTO SUPPLY, INC. Attn:  Managing Agent 1943 KENT STREET WILMINGTON,, NC 28403 | - | | | | | | | 468.63 |
| Account No. | | | | Materials | | | | |
| ASHEBORO READY MIX INC Attn:  Managing Agent 524 W BAILEY ST ASHEBORO, NC 27203 | - | | | | | | | 3,029.57 |
| Account No. | | | | Materials | | | | |
| AUTRY CONCRETE PRODUCTS, INC Attn:  Managing Agent 8918 BYRUM DRIVE CHARLOTTE, NC 28217 | - | | | | | | | 375.00 |

Sheet no. __6__ of __76__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,162.93

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Mainline Contracting, Inc._____,    Case No. ___09-07927-8_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Subcontractor | | | | |
| BARNES & POWELL Attn: Managing Agent PO BOX 849 ELM CITY, NC 27880-0849 | | | | | | | X | 250,117.60 |
| Account No. | | - | | Subcontractor | | | | |
| BARNHILL CONTRACTING Attn: Managing Agent PO BOX 1529 TARBORO, NC 27886 | | | | | | | | Unknown |
| Account No. | | - | | Subcontractor | | | | |
| BARTHOLOMEW PAVING, INC. Attn: Managing Agent 8004 LAUREL MOUNTAIN ROAD RALEIGH, NC 27613 | | | | | | | X | 739.52 |
| Account No. | | - | | Bank | | | | |
| BB&T BANKCARD CORPORATION Attn: Managing Agent PO BOX 580363 CHARLOTTE, NC 28258-0363 | | | | | | | | 2,570.45 |
| Account No. | | - | | Bonding | | | | |
| BB&T INSURANCE-ASURA Attn: Managing Agent PO BOX 890635 CHARLOTTE, NC 28289-0635 | | | | | | | | 87,524.00 |

Sheet no. __7___ of __76___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    340,951.57

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Mainline Contracting, Inc.**                              , Case No.   **09-07927-8**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Subcontractor | | | | |
| **BEASLEY CONTRACTING CO., INC.** Attn: Managing Agent PO BOX 2263 DUNN, NC 28335 | - | | | | | | X | 6,993.75 |
| Account No. | | | | Materials | | | | |
| **BEASLEY'S GLASS WORKS** Attn: Managing Agent PO BOX 453 DUNN, NC 28335 | - | | | | | | | 275.00 |
| Account No. | | | | Subcontractor | | | | |
| **BENNETT SEAL AND PAVING** Attn: Managing Agent PO BOX 1271 ROEBUCK, SC 29376 | - | | | | | | | 34,380.00 |
| Account No. | | | | Hauling | | | | |
| **BENT CREEK TRANSPORT** Attn: Managing Agent 1538 OLIVER'S GROVE ROAD FOUR OAKS,, NC 27524 | - | | | | | | | 5,283.00 |
| Account No. | | | | Subcontractor | | | | |
| **BENTON W. DEWAR** Attn: Managing Agent 5920 HONEYCUTT ROAD HOLLY SPRINGS, NC 27540 | - | | | | | | X | 1,666.45 |

Sheet no. __8__ of __76__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **48,598.20**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**                                    Case No.    **09-07927-8**
                                                                        ,
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Portable Toilets | | | | |
| BLM GROUP, INC. Attn: Managing Agent PO BOX 40 NEW LONDON,, NC 28127 | | - | | | | | | 1,321.60 |
| Account No. | | | | Subcontractor | | | | |
| BLYTHE BROS. ASPHALT CO. LLC Attn: Managing Agent 1415 E WESTINGHOUSE BLVD CHARLOTTE, NC 28273 | | - | | | | | | 213,416.57 |
| Account No. | | | | Subcontractor | | | | |
| BOGGS PAVING, INC. Attn: Managing Agent P.O. BOX 1609 MONROE, NC 28111-1609 | | - | | | | | X | 459,249.01 |
| Account No. | | | | Subcontractor | | | | |
| BRIDGER DRILLING ENTERP., INC. Attn: Managing Agent 114 CHIMNEY LANE WILMINGTON, NC 28409 | | - | | | | | | 150.00 |
| Account No. | | | | Materials | | | | |
| BRIGGS CONSTRUCTION EQUIPMENT Attn: Managing Agent PO BOX 409794 ATLANTA, GA 30384-9794 | | - | | | | | | 1,455.24 |

Sheet no.  __9__  of  __76__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      675,592.42

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**                                     ,     Case No.    **09-07927-8**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Subcontractor | | | | |
| **BROEDELL MASONRY** Attn: Managing Agent **763 THE PRESERVE TRAIL CHAPEL HILL, NC 27517** | - | | | | | | | 790.96 |
| Account No. | | | | Subcontractor | | | | |
| **BROWN BROTHERS PLUMBING** Attn: Managing Agent **PO BOX 15668 DURHAM, NC 27704-0668** | - | | | | | | | 285.00 |
| Account No. | | | | Materials | | | | |
| **BSC GROUP** Attn: Managing Agent **701 CORPORATE CTR DR, STE 163 RALEIGH, NC 27606** | - | | | | | | | 632.10 |
| Account No. | | | | Waste Disposal | | | | |
| **BUFFALOE LANDFILL** Attn: Managing Agent **5525 WAKE ACADEMY DRIVE RALEIGH, NC 27603-4119** | - | | | | | | | 5,420.00 |
| Account No. | | | | Legal | | | | |
| **BUGG & WOLF PA** Attn: Managing Agent **PO BOX 2917 DURHAM, NC 27715** | - | | | | | | | Unknown |

Sheet no. __10__ of __76__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,128.06

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**                                                    Case No.    **09-07927-8**
                                                    ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Subcontractor | | | | |
| CANADY'S LS & E/CONTROL, INC. Attn: Managing Agent 256 FAIRVIEW ACRES ROAD LEXINGTON, NC 27292 | | - | | | | | | X | 12,702.45 |
| Account No. | | | | | Subcontractor | | | | |
| CAPITAL CITY CURB & GUTTER Attn: Managing Agent 6925 OLD WAKE FOREST RD, STE B RALEIGH, NC 27616 | | - | | | | | | | 8,058.27 |
| Account No. | | | | | Subcontractor | | | | |
| CAPITAL CITY ROOFING OF NC Attn: Managing Agent 601 COOK ST WENDELL, NC 27591 | | - | | | | | | | Unknown |
| Account No. | | | | | Subcontractor | | | | |
| CAROLINA ARCHITECHTURAL PRODUCTS, INC Attn: Managing Agent 648 KANNAPOLIS PARKWAY CONCORD, NC 28027 | | - | | | | | | X | 5,389.00 |
| Account No. | | | | | Subcontractor | | | | |
| CAROLINA CAULK & WATERSTOP INC Attn: Managing Agent PO BOX 41011 RALEIGH, NC 27629 | | - | | | | | | | 1,760.00 |

Sheet no. __11__ of __76__ sheets attached to Schedule of                              Subtotal
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)              **27,909.72**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**                                                    Case No.    **09-07927-8**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Subcontractor | | | | |
| CAROLINA DRILLING, INC. Attn: Managing Agent 326 RAILROAD ST MOCKSVILLE, NC 27028 | - | | | | | X | 72,259.62 |
| Account No. | | | Subcontractor | | | | |
| CAROLINA ENVIRONMENTAL CONTRAC Attn: Managing Agent PO BOX 1905 MOUNT AIRY, NC 27030-6905 | - | | | | | X | 19,640.75 |
| Account No. | | | Portable Toilets | | | | |
| CAROLINA PORTABLE TOILETS Attn: Managing Agent 2622 CHLOE LANE CREEDMOOR,, NC 27522 | - | | | | | | 58.72 |
| Account No. | | | Subcontractor | | | | |
| CAROLINA ROOFING, INC. Attn: Managing Agent 704 WEST MAIN STREET CLAYTON, NC 00027-5290 | - | | | | | | 521.66 |
| Account No. | | | Subcontractor | | | | |
| CAROLINA SITE CONCEPTS Attn: Managing Agent PO BOX 481179 CHARLOTTE, NC 28269 | - | | | | | X | 31,648.73 |

Sheet no. __12__ of __76__ sheets attached to Schedule of                         Subtotal                 **124,129.48**
Creditors Holding Unsecured Nonpriority Claims                                  (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**                                                          Case No.    **09-07927-8**
                                          ,
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Materials | | | | |
| **CAROLINA SUNROCK** **Attn: Managing Agent** **PO BOX 890390** **CHARLOTTE, NC 28289-0390** | X | - | | | | | | 275,887.13 |
| Account No. | | | | Equipment Rental | | | | |
| **CAROLINA TRACTOR** **Attn: Managing Agent** **PO BOX 75054** **CHARLOTTE, NC 28275-0054** | | - | | | | | | 1,375.01 |
| Account No. | | | | Subcontractor | | | | |
| **CARY PLUMBING CO.** **Attn: Managing Agent** **226 E. CEDAR ST** **CARY,, NC 27511** | | - | | | | | | 606.00 |
| Account No. | | | | Subcontractor | | | | |
| **CAT-A-HULA HAULERS, LLC** **Attn: Managing Agent** **PO BOX 482** **DOBSON, NC 27017** | | - | | | | | X | 421,613.49 |
| Account No. | | | | Subcontractor | | | | |
| **CC MANGUM COMPANY, LLC** **Attn: Managing Agent** **6105 CHAPEL HILL RD** **RALEIGH, NC 27607** | | - | | | | | | 474,526.54 |

Sheet no. __13__ of __76__ sheets attached to Schedule of                                      Subtotal
Creditors Holding Unsecured Nonpriority Claims                                          (Total of this page)        **1,174,008.17**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**                                      Case No.    **09-07927-8**
                                          ,
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Equipment Rental | | | | |
| CCS EQUIPMENT SALES INC. Attn: Managing Agent 5428 HWY 96 YOUNGSVILLE, NC 27596 | | | - | | | | | | 1,024.68 |
| Account No. | | | | | Consulting | | | | |
| CDP/CONSULTANTS DATA PROCESSIN Attn: Managing Agent 8000 CORPORATE CENTER DR, STE 111 CHARLOTTE, NC 28227 | | | - | | | | | | 34,770.00 |
| Account No. | | | | | Materials | | | | |
| CEMEX Attn: Managing Agent PO BOX 905875 CHARLOTTE, NC 28290-5875 | X | | - | | | | | | 52,938.32 |
| Account No. | | | | | Subcontractor | | | | |
| CENTRAL CAROLINA CONCRETE, INC Attn: Managing Agent PO BOX 8308 GREENSBORO, NC 27419 | | | - | | | | | | 5,596.21 |
| Account No. | | | | | Materials | | | | |
| CHANDLER CONCRETE Attn: Managing Agent PO BOX 181 BURLINGTON, NC 27215 | X | | - | | | | | | 49,178.43 |

Sheet no. __14__ of __76__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**143,507.64**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Mainline Contracting, Inc.**                                              ,          Case No.   **09-07927-8**
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Subcontractor | | | | |
| **CHARLOTTE TRUCKING SOLUTIONS, Attn: Managing Agent 6047 TYVOLA GLEN CIR, STE 119 CHARLOTTE, NC 28217** | - | | | | | | 5,074.56 |
| Account No. | | | Bank | | | | |
| **CHASE Attn: Managing Agent PO BOX 15153 WILMINGTON, DE 19886-5153** | - | | | | | | 19,851.44 |
| Account No. | | | Plans | | | | |
| **CITY OF CHARLOTTE Attn: Managing Agent PO BOX 33831 CHARLOTTE, NC 28233-3831** | - | | | | | | 330.00 |
| Account No. | | | Plans | | | | |
| **CITY OF OXFORD Attn: Managing Agent PO BOX 506 OXFORD,, NC 27566** | - | | | | | | 119.80 |
| Account No. | | | Plans | | | | |
| **CITY OF RALEIGH Attn: Managing Agent PO BOX 96084 CHARLOTTE, NC 28296-0084** | - | | | | | | 800.36 |

| | |
|---|---|
| Sheet no. __15__ of __76__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)   **26,176.16** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

09/16/09 12:39PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**                                      ,    Case No.    **09-07927-8**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | Plans | | | | | |
| CITY OF WILMINGTON Attn: Managing Agent PO BOX 1810 WILMINGTON, NC 28401 | - | | | | | | | 700.00 |
| Account No. | | | Subcontractor | | | | | |
| CLARK PAVEMENT MARKING, INC Attn: Managing Agent PO BOX 1029 APEX, NC 27502 | - | | | | | | X | 27,565.09 |
| Account No. | | | Subcontractor | | | | | |
| CLEAR-CON LLC Attn: Managing Agent PO BOX 40189 RALEIGH, NC 27629 | - | | | | | | X | 28,434.47 |
| Account No. | | | Subcontractor | | | | | |
| CLEARWATER EROSION CONTROL, IN Attn: Managing Agent PO BOX 637 YOUNGSVILLE, NC 27596 | - | | | | | | | 448.60 |
| Account No. | | | Subcontractor | | | | | |
| CLIFTON CONSTRUCTION CO., INC. Attn: Managing Agent 1435 GIDDENSVILLE ROAD FAISON, NC 28341 | - | | | | | | X | 135,235.00 |

Sheet no. __16__ of __76__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

192,383.16

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**
_____,    Case No. ___**09-07927-8**_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Consulting | | | | |
| COE MANAGEMENT GROUP Attn: Managing Agent 3611 WESTGATE CENTER CIR WINSTON SALEM, NC 27103-2936 | - | | | | | | | 938.00 |
| Account No. | | | | Parts | | | | |
| COLONY TIRE CORPORATION Attn: Managing Agent 1415 N BROAD STREET EDENTON,, NC 27932 | - | | | | | | | 13,407.45 |
| Account No. | | | | Materials | | | | |
| CONCRETE ACCESSORIES Attn: Managing Agent PO BOX 890792 CHARLOTTE, NC 28289-0792 | - | | | | | | | 948.40 |
| Account No. | | | | Subcontractor | | | | |
| CONSTRUCTION AND MECH SVC INC Attn: Managing Agent 231-K EAST JOHNSON ST CARY, NC 27513 | - | | | | | | X | Unknown |
| Account No. | | | | Subcontractor | | | | |
| CONT. ROCK DRILLING & BLASTING Attn: Managing Agent 1047 OLIN LOOP ROAD OILN, NC 28660 | - | | | | | | | 11,881.09 |

Sheet no. __**17**__ of __**76**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **27,174.94**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**                                                    ,    Case No.    **09-07927-8**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Materials | | | | |
| CONTECH CONSTRUCTION PRODUCTS Attn: Managing Agent BOA LOCK BOX SER, 16445 COLLECTION CTR CHICAGO, IL 60693 | | - | | | | | | 5,232.04 |
| Account No. | | | | Subcontractor | | | | |
| CONTRACTOR SVC OF THE CAR, INC Attn: Managing Agent 5004 WILDROCK CIR RALEIGH, NC 27610 | | - | | | | | | 5,250.45 |
| Account No. | | | | Subcontractor | | | | |
| CORRPRO COMPANIES, INC Attn: Managing Agent 581 SIGMAN RD, STE 300 CONYERS, GA 30013 | | - | | | | | | 4,918.51 |
| Account No. | | | | Fuel | | | | |
| COUCH OIL Attn: Managing Agent PO BOX 2753 DURHAM, NC 27715 | | - | | | | | | 206,164.27 |
| Account No. | | | | Fuel | | | | |
| COUNCIL OIL COMPANY, INC. Attn: Managing Agent 1032 OLD WILMINGTON ROAD FAYETTEVILLE,, NC 28301 | | - | | | | | | 3,729.34 |

Sheet no. __18__ of __76__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                225,294.61

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**
_____,    Case No.    **09-07927-8**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Subcontractor | | | | |
| COUNTRY BOY LANDSCAPING, INC<br>Attn: Managing Agent<br>PO BOX 290<br>HARMONY, NC 28634 | - | | | | | | X | 659.45 |
| Account No. | | | | Subcontractor | | | | |
| COUNTYWIDE COMMERCIAL INC<br>Attn: Managing Agent<br>2033 SEEFIN COURT<br>INDIAN TRAIL, NC 28709 | - | | | | | | | 2,615.59 |
| Account No. | | | | Subcontractor | | | | |
| COVENANT TRUCKING COMPANY INC<br>Attn: Managing Agent<br>PO BOX 1000<br>YOUNGSVILLE, NC 27596 | - | | | | | | | 3,823.76 |
| Account No. | | | | Subcontractor | | | | |
| CROSS COMPANY<br>Attn: Managing Agent<br>PO BOX 601855<br>CHARLOTTE, NC 28260-1855 | - | | | | | | | 1,167.70 |
| Account No. | | | | Materials | | | | |
| CRUMPLER PLASTIC PIPE, INC.<br>Attn: Managing Agent<br>P.O. BOX 2068<br>ROSEBORO, NC 28382-2068 | - | | | | | | | 4,335.09 |

Sheet no. __19__ of __76__ sheets attached to Schedule of    Subtotal    12,601.59
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Mainline Contracting, Inc.__ ,                    Case No. __09-07927-8__
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Subcontractor | | | | |
| CRUZ BROTHERS CONCRETE INC. Attn: Managing Agent 1572 PAYNE RD. LOT 75 GRAHAM, NC 27253 | | - | | | | | X | 6,895.56 |
| Account No. | | | | Materials | | | | |
| CUNNINGHAM ASSOCIATES, INC. Attn: Managing Agent P.O. BOX 240981 CHARLOTTE, NC 28224 | | - | | | | | | 3,296.44 |
| Account No. | | | | Parts | | | | |
| CUSTOM HYDRAULICS & DESIGN CO. Attn: Managing Agent 3822 STATESVILLE AVENUE CHARLOTTE, NC 28206 | | - | | | | | | 503.15 |
| Account No. | | | | Materials | | | | |
| CUSTOM OVERHEAD DOORS Attn: Managing Agent PO BOX 18632 RALEIGH, NC 27619 | | - | | | | | | 3,178.50 |
| Account No. | | | | Subcontractor | | | | |
| CUSTOM PAVING COMPANY Attn: Managing Agent PO BOX 6280 GASTONIA, NC 28056-6000 | | - | | | | | | 945.00 |

Sheet no. __20__ of __76__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    14,818.65

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**                                    ,          Case No.    **09-07927-8**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Parts | | | | |
| **DAILY DRUM & CAROLINA TODAY** Attn:  Managing Agent PO BOX 965 GREENVILLE,, NC 27835-0965 | - | | | | | | | 225.00 |
| Account No. | | | | Subcontractor | | | | |
| **DAKATO HAWK CONSTRUCTION, INC** Attn:  Managing Agent 138 ALVIN ROAD PEMBROKE, NC 28372 | - | | | | | | | 3,790.42 |
| Account No. | | | | Subcontractor | | | | |
| **DAVID JACKSON** Attn:  Managing Agent 2270SCHOOL ROAD HOPE MILLS,, NC 28348 | - | | | | | | | 225.00 |
| Account No. | | | | Subcontractor | | | | |
| **DELTA CONTRACTING, INC.** Attn:  Managing Agent 564-A TROLLINGWOOD ROAD HAW RIVER, NC 27258 | - | | | | | | X | Unknown |
| Account No. | | | | Subcontractor | | | | |
| **DOGGETT CONCRETE CONSTRUCTION,** Attn:  Managing Agent 1425 CRESSIDA DRIVE CHARLOTTE, NC 28210 | - | | | | | | X | 10,970.54 |

Sheet no. __21__ of __76__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,210.96

B6F (Official Form 6F) (12/07) - Cont.

In re   **Mainline Contracting, Inc.** ,
Case No. __**09-07927-8**__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| Account No. | | | - | Materials | | | X | |
| DOMINION PRECAST, LLC Attn: Managing Agent PO BOX 1562 OXFORD, NC 27565 | | | | | | | | **Unknown** |
| Account No. | | | - | Subcontractor | | | | |
| DONALD JERNIGAN FLAG CAR SER. Attn: Managing Agent 115 BEASLEY ROAD BENSON,, NC 27504 | | | | | | | | **150.00** |
| Account No. | | | - | Parts | | | | |
| DURHAM BRAZING & WELDING WORKS Attn: Managing Agent 346 RONEY STREET DURHAM, NC 27701 | | | | | | | | **225.25** |
| Account No. | | | - | Taxes | | | | |
| DURHAM COUNTY TAX COLLECTOR Attn: Managing Agent PO BOX 3397 DURHAM, NC 27702 | | | | | | | | **3,646.99** |
| Account No. | X | | - | Parts | | | | |
| DURHAM TIRE & AUTO CENTER Attn: Managing Agent PO BOX 687 DURHAM, NC 27702 | | | | | | | | **10,852.11** |

Sheet no. __**22**__ of __**76**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**14,874.35**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**                                   ,    Case No.    **09-07927-8**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Subcontractor | | | | |
| DWAYNE DUNCAN STEEL ERECT. INC Attn: Managing Agent 308 ELLINGTON STREET CLAYTON, NC 27520 | - | | | | | | X | 3,800.00 |
| Account No. | | | | Subcontractor | | | | |
| DYNO NOBEL, INC. Attn: Managing Agent PO BOX 65703 CHARLOTTE, NC 28265 | - | | | | | | | 10,796.26 |
| Account No. | | | | Subcontractor | | | | |
| E.P. CLODFELTER, JR. Attn: Managing Agent 10680 RANDLEMAN RD. RANDLEMAN, NC 27317 | - | | | | | | | 1,350.00 |
| Account No. | | | | Materials | | | | |
| EAST JORDAN IRON WORKS  INC. Attn: Managing Agent DEPT. 59601  PO BOX 67000 DETROIT, MI 48267-0596 | - | | | | | | | 15,117.25 |
| Account No. | | | | Materials | | | | |
| EASTERN INSULATION Attn: Managing Agent PO BOX 15400 DURHAM, NC 27704 | - | | | | | | X | 104.60 |

Sheet no. __23__ of __76__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **31,168.11**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Mainline Contracting, Inc.**                                            Case No.   **09-07927-8**
_____,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | Subcontractor | | | | |
| ECKHART CONSTRUCTION SERVICES Attn: Managing Agent 47 WEST IRVING PARK ROAD ROSELLE, IL 60172 | - | | | | | | | X | 181,910.49 |
| Account No. | | | | | Subcontractor | | | | |
| ECO EXPRESS, LLC Attn: Managing Agent 418 HERMITAGE ROAD CASTLE HAYNE,, NC 28429 | - | | | | | | | | 6,773.00 |
| Account No. | | | | | Subcontractor | | | | |
| ECO TURF, INC. Attn: Managing Agent PO BOX 91505 RALEIGH, NC 27675 | - | | | | | | | X | 50,403.70 |
| Account No. | | | | | Subcontractor | | | | |
| ECS CAROLINAS, LLP Attn: Managing Agent 14026 THUNDERBOLT PLACE, STE 500 CHANTILLY, VA 20151 | - | | | | | | | X | 4,931.84 |
| Account No. | | | | | Subcontractor | | | | |
| EDGE DEVELOPMENT  INC. Attn: Managing Agent 1544 POPE RD CREEDMOOR, NC 27522-8794 | - | | | | | | | X | 1,516.80 |

Sheet no. __24__ of __76__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                245,535.83

B6F (Official Form 6F) (12/07) - Cont.

In re   **Mainline Contracting, Inc.**                              ,   Case No.   **09-07927-8**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Subcontractor | | | | |
| EDNA ALEJANDRA RESENDIZ MESSEN Attn:  Managing Agent 14426 HIGHWAY 50 NORTH WILLOW SPRINGS, NC 27592 | - | | | | | X | 1,200.79 |
| Account No. | | | Subcontractor | | | | |
| ELROD ELECTRICAL SERVICE INC Attn:  Managing Agent 3800 WALDENBROOK ROAD GREENSBORO, NC 27407 | - | | | | | | 85,485.00 |
| Account No. | | | Subcontractor | | | | |
| ENCO CARY Attn:  Managing Agent 102-A WOODWINDS INDUSTRIAL CT CARY, NC 27511 | - | | | | | | 160.00 |
| Account No. | | | Subcontractor | | | | |
| EROSION CONTROL SOLUTIONS Attn:  Managing Agent 5508 PEAKTON DR. RALEIGH, NC 27614 | - | | | | | X | 97,706.04 |
| Account No. | | | Materials | | | | |
| EROSION SUPPLY COMPANY Attn:  Managing Agent PO BOX 91208 RALEIGH, NC 27675 | - | | | | | | 18,435.70 |

Sheet no.   **25**   of   **76**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **202,987.53**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Mainline Contracting, Inc.**                                                                 ,        Case No.   **09-07927-8**
                                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | - | Materials | | | | |
| **FASTAP** **Attn: Managing Agent** **3401 BROUGHTON DR.** **DURHAM, NC 27704** | | | | | | | | **2,871.00** |
| Account No. | | | - | Materials | | | | |
| **FASTENAL COMPANY** **Attn: Managing Agent** **PO BOX 978** **WINONA, MN 55987-0978** | | | | | | | | **2,124.34** |
| Account No. | | | - | Insurance | | | | |
| **FCCI** **Attn: Managing Agent** **3175 SATELLITE BLVD., STE 200** **DULUTH, GA 30096** | | | | | | | X | **220,292.85** |
| Account No. | | | - | Materials | | | | |
| **FEDERAL SUPPLY COMPANY** **Attn: Managing Agent** **5118 RODWELL RD** **FAYETTEVILLE, NC 28311** | | | | | | | X | **6,363.50** |
| Account No. | | | - | Subcontractor | | | | |
| **FEREBEE CORPORATION** **Attn: Managing Agent** **PO BOX 480066** **CHARLOTTE, NC 28269** | | | | | | | X | **71,798.00** |

Sheet no. __26__ of __76__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**303,449.69**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

09/16/09 12:39PM

In re __Mainline Contracting, Inc.__ _____,    Case No. ___09-07927-8___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Materials | | | | |
| FERGUSON ENTERPRISES  INC. Attn: Managing Agent PO BOX 100286 ATLANTA, GA 30384-0286 | X | - | | | | | X | 889,376.70 |
| Account No. | | | | Subcontractor | | | | |
| FINAL GRADE, INC Attn: Managing Agent 972 BLUE GRASS RD SELMA, NC 27576 | | - | | | | | | 7,375.50 |
| Account No. | | | | Subcontractor | | | | |
| FITNESS TREE SERVICE INC Attn: Managing Agent 5105 SAMLLEY CIRCLE WILMINGTON, NC 28409 | | - | | | | | | 1,785.00 |
| Account No. | | | | Equipment Rental | | | | |
| FLEET PRIDE - SOUTHERN REGION Attn: Managing Agent PO BOX 281811 ATLANTA,, GA 30384-1811 | | - | | | | | | 75.14 |
| Account No. | | | | Subcontractor | | | | |
| FOGLEMAN & FOGLEMAN SOILS Attn: Managing Agent 4005 INTERMERE ROAD DURHAM, NC 27704 | X | - | | | | | | 35.00 |

Sheet no. __27__ of __76__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

898,647.34

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

09/16/09 12:39PM

B6F (Official Form 6F) (12/07) - Cont.

In re   **Mainline Contracting, Inc.**                                                          Case No.   **09-07927-8**
                                                            ,
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Materials | | | | |
| **FRYE FENCE COMPANY., INC.** Attn: Managing Agent 3221 DURHAM DRIVE, STE 115 RALEIGH, NC 27603 | - | | | | | | 6,304.00 |
| Account No. | | | Subcontractor | | | | |
| **FULCHER ELECTRIC** Attn: Managing Agent PO BOX 2799 FAYETTEVILLE, NC 28302 | - | | | | | | 11,000.00 |
| Account No. | | | Subcontractor | | | | |
| **FULFORD & JONES ASPHALT INC.** Attn: Managing Agent 5509 HORNES CHURCH ROAD WILSON, NC 27896 | - | | | | | | 3,609.84 |
| Account No. | | | Uniforms | | | | |
| **G & K SERVICES** Attn: Managing Agent PO DRAWER 718 GRAHAM, NC 27705 | - | | | | | | 420.76 |
| Account No. | | | Materials | | | | |
| **GANN INDUSTRIAL SUPPLIES  INC.** Attn: Managing Agent PO BOX 11618 DURHAM, NC 27703 | - | | | | | | 109.53 |

Sheet no. __28__ of __76__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **21,444.13**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**                                                ,    Case No.    **09-07927-8**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Subcontractor | | | | |
| GELDER & ASSOCIATES INC Attn: Managing Agent 3901 GELDER DRIVE RALEIGH, NC 27603-5699 | - | | | | | X | 158,204.94 |
| Account No. | | | Subcontractor | | | | |
| GENERAL BUILDING MAINTENANCE Attn: Managing Agent PO BOX 945531 ATLANTA,, GA 30394-5531 | - | | | | | | 1,785.18 |
| Account No. | | | Subcontractor | | | | |
| GEO TECHNOLOGIES, INC. Attn: Managing Agent 3200 WELLINGTON COURT, STE 108 RALEIGH,, NC 27615 | - | | | | | | 5,349.70 |
| Account No. | | | Subcontractor | | | | |
| GEOSCIENCE GROUP Attn: Managing Agent 500 CLANTON ROAD, STE K CHARLOTTE,, NC 28217-1361 | - | | | | | | 950.00 |
| Account No. | | | Subcontractor | | | | |
| GEOSONICS, INC. Attn: Managing Agent PO BOX 506 WARRENDALE, PA 15086 | - | | | | | | 376.48 |

| Sheet no. __29__ of __76__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 166,666.30 |
|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**                                                          Case No.    **09-07927-8**
                                              ,
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Materials | | | | |
| GERDAU AMERISTEEL Attn: Managing Agent 2126 GARNER ROAD RALEIGH,, NC 27610 | | - | | | | | | 4,270.00 |
| Account No. | | | | Printing | | | | |
| GIBSON'S ACCUPRINT Attn: Managing Agent 3312 WRIGHTSVILLE AVENUE WILMINGTON,, NC 28403 | | - | | | | | | 47.95 |
| Account No. | | | | Fuel | | | | |
| GREAT LAKES PETROLEUM COMANY Attn: Managing Agent 5001 WILKINSON BLVD. CHARLOTTE,, NC 28208 | | - | | | | | | 21,428.10 |
| Account No. | | | | Advertising | | | | |
| GREATER DIVERSITY NEWS Attn: Managing Agent PO DRAWER 1679 WILMINGTON,, NC 28402-1679 | | - | | | | | | 68.06 |
| Account No. | | | | Engineering | | | | |
| GREGORY POOLE Attn: Managing Agent PO BOX 60457 CHARLOTTE, NC 28260 | X | - | | | | | | 5,683.42 |

Sheet no. __30__ of __76__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

31,497.53

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Mainline Contracting, Inc.**
                                                  ,
                        Debtor

Case No.    **09-07927-8**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Materials | | | | |
| GUARANTEED SUPPLY CO. Attn: Managing Agent PO BOX 36030 GREENSBORO, NC 27416-6030 | - | | | | | | | 851.22 |
| Account No. | | | | Materials | | | | |
| GUARDRAIL OF GREENSBORO, LLC Attn: Managing Agent PO BOX 19232 GREENSBORO, NC 27419 | - | | | | | | | 2,252.59 |
| Account No. | | | | Materials | | | | |
| GULFSTREAM STEEL & SUPPLY Attn: Managing Agent 301 US HWY 17 SOUTH HOLLY RIDGE, NC 28445 | X - | | | | | | | 6,202.18 |
| Account No. | | | | Materials | | | | |
| HAMMAKER EAST EMULSIONS LLC Attn: Managing Agent 1124 SOUTH HOLDEN ROAD GREENSBORO, NC 27407 | - | | | | | | | 2,636.46 |
| Account No. | | | | Materials | | | | |
| HANES GEO COMPONENTS Attn: Managing Agent PO BOX 60984 CHARLOTTE, NC 28260 | - | | | | | | | 486.78 |

Sheet no. __31__ of __76__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,429.23

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

9/16/09 12:39PM

B6F (Official Form 6F) (12/07) - Cont.

In re  **Mainline Contracting, Inc.**                                    Case No.  **09-07927-8**
                                                              ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Materials | | | | |
| **HANSON AGGREGATES** Attn: Managing Agent **15620 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693** | X | - | | | | | | 12,598.46 |
| Account No. | | | | Materials | | | | |
| **HANSON PIPE & PRECAST** Attn: Managing Agent **P O BOX 842481 DALLAS, TX 75284-2481** | | - | | | | | | 967.80 |
| Account No. | | | | Materials | | | | |
| **HARDWARE DISTRIBUTORS, INC.** Attn: Managing Agent **216 INDUSTRIAL AVE. GREENSBORO, NC 27406** | | - | | | | | | 8,092.76 |
| Account No. | | | | Materials | | | | |
| **HARTLEY READY MIX CONCRETE MFG** Attn: Managing Agent **PO BIX 1719 WELCOME, NC 27374-1719** | | - | | | | | | 15,175.87 |
| Account No. | | | | Materials | | | | |
| **HD SUPPLY WATERWORKS** Attn: Managing Agent **PO BOX 100467 ATLANTA, GA 30384-0467** | | - | | | | | | 510,627.13 |

Sheet no. __32__ of __76__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **547,462.02**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Mainline Contracting, Inc.**                                    ,          Case No.    **09-07927-8**
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Equipment Rental | | | | |
| **HERTZ EQUIPMENT RENTAL** Attn:  Managing Agent PO BOX 650280 DALLAS, TX 75265-0280 | X | - | | | | | 1,115.43 |
| Account No. | | | Parts | | | | |
| **HIGH TECH AUTO CARE** Attn:  Managing Agent 4647 HILLSBOROUGH ROAD DURHAM, NC 27705 | | - | | | | | Unknown |
| Account No. | | | Subcontractor | | | | |
| **HILCO TRANSPORT INC** Attn:  Managing Agent PO BOX 35049 GREENSBORO, NC 27425 | | - | | | | | 15,568.02 |
| Account No. | | | Lodging | | | | |
| **HOLIDAY INN EXPRESS HOTEL-MAT** Attn:  Managing Agent 13470 E. INDEPENDENCE BLVD. MATTHEWS,, NC 28105 | | - | | | | | 125.98 |
| Account No. | | | Parts | | | | |
| **HOME DEPOT CREDIT SERVICES** Attn:  Managing Agent DEPT. 32 - 2010548448, PO BOX 6029 THE LAKES, NV 88901-6029 | | - | | | | | Unknown |

| | | | |
|---|---|---|---|
| Sheet no. __33__ of __76__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | Subtotal (Total of this page) | 16,809.43 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Mainline Contracting, Inc.**                                                     ,        Case No.   **09-07927-8**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Subcontractor | | | | |
| **HTG, INC** **Attn: Managing Agent** **6170 HUNTSBORO RD** **OXFORD, NC 27565** | | - | | | | | X | 32,182.97 |
| Account No. | | | | Printing | | | | |
| **IMAGING TECHNOLOGIES SERVICES** **Attn: Managing Agent** **PO BOX 277470** **ATLANTA, GA 30384-7470** | | - | | | | | | 107.01 |
| Account No. | | | | Office Supplies | | | | |
| **INTERIOR DISTRIBUTORS** **Attn: Managing Agent** **P.O. BOX 277525** **ATLANTA, GA 30384-7525** | | - | | | | | | 572.38 |
| Account No. | | | | Materials | | | | |
| **INTERSTATE MATERIALS** **Attn: Managing Agent** **P.O. BOX 90936** **RALEIGH, NC 27675** | | - | | | | | | 110.00 |
| Account No. | | | | Parts | | | | |
| **JAMES RIVER EQUIPMENT** **Attn: Managing Agent** **9550 STATESVILLE ROAD** **CHARLOTTE, NC 28269** | | - | | | | | | 11,054.82 |

Sheet no. __34__ of __76__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **44,027.18**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Mainline Contracting, Inc.**                                          , Case No.  **09-07927-8**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Materials | | | | |
| JARCO SUPPLY LLC Attn: Managing Agent 100 AG DRIVE YOUNGSVILLE, NC 27596 | | - | | | | | | 29,301.55 |
| Account No. | | | | Parts | | | | |
| JDS SUPPLY INC. Attn: Managing Agent 1316 BOBBITT DR GARNER, NC 27529 | | - | | | | | | 2,910.43 |
| Account No. | | | | Equipment Rental | | | | |
| JLI NATIONAL FLEETS Attn: Managing Agent PO BOX 7247-6248 PHILADELPHIA,, PA 19170-6248 | | - | | | | | | 670.52 |
| Account No. | | | | Subcontractor | | | | |
| JMAR ASSOCIATES, INC. Attn: Managing Agent 302 W. MOUNTAIN ST. KERNERSVILLE, NC 27284 | | - | | | | | | 280.00 |
| Account No. | | | | Subcontractor | | | | |
| JOHN A. POWELL CONTRACTING Attn: Managing Agent 96 RANDY COURT FUQUAY-VARINA, NC 27526 | | - | | | | | X | 13,500.00 |

Sheet no. __35__ of __76__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          46,662.50

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Mainline Contracting, Inc.**                                                          Case No.  **09-07927-8**
                                                             ,
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Materials | | | | |
| JOHNSON CONCRETE COMPANY Attn: Managing Agent PO BOX 1037 SALISBURY, NC 28145 | X | - | | | | | 58,441.41 |
| Account No. | | | Professional | | | | |
| JORDAN PRICE WALL GRAY JONES & Attn: Managing Agent PO BOX 10669 RALEIGH,, NC 27605-0669 | | - | | | | | 2,545.00 |
| Account No. | | | Testing | | | | |
| K & W LABORATORIES Attn: Managing Agent 9331-B ALBEMARLE ROAD CHARLOTTE,, NC 28227 | | - | | | | | 185.00 |
| Account No. | | | Subcontractor | | | | |
| KELLY'S NC EROSION CONTROL, LL Attn: Managing Agent 46 GOLDEN HEATHER CHAPEL HILL,, NC 27517 | | - | | | | | 3,371.32 |
| Account No. | | | Professional | | | | |
| KENNON CRAVER Attn: Managing Agent PO BOX 51579 DURHAM,, NC 27717-1579 | | - | | | | | 1,837.50 |

Sheet no. __36__ of __76__ sheets attached to Schedule of                                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                                          (Total of this page)        66,380.23

B6F (Official Form 6F) (12/07) - Cont.

In re   **Mainline Contracting, Inc.**                                          ,        Case No.   **09-07927-8**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Materials | | | | |
| KRAFT POWER CORPORATION Attn:  Managing Agent PO BOX 2189 WOBURN, MA 01888-0389 | - | | | | | | | 715.06 |
| Account No. | | | | Subcontractor | | | | |
| L&M ELECTRIC Attn:  Managing Agent 5533 NC  42 W, STE B22-5 GARNER, NC 27529 | - | | | | | | | 2,048.55 |
| Account No. | | | | Materials | | | | |
| LANE ENTERPRISES Attn:  Managing Agent 1404 INDUSTRIAL DRIVE STATESVILLE, NC 28625 | - | | | | | | X | 116,450.31 |
| Account No. | | | | Parts | | | | |
| LEE MECHANICAL, INC Attn:  Managing Agent 1436 HWY 258N KINSTON, NC 28501 | - | | | | | | | 15,931.00 |
| Account No. | | | | Subcontractor | | | | |
| LEVEL CROSS SURVEYING, PLLC Attn:  Managing Agent 668 MARSH COUNTRY LANE RANDLEMAN,, NC 27317 | - | | | | | | | 4,063.30 |

Sheet no.  **37**  of  **76**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      139,208.22

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**
_____,    Case No.    **09-07927-8**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Parts | | | | |
| LIEBHERR Attn:  Managing Agent 4100 CHESTNUT AVE. NEWPORT NEWS, VA 23607 | | - | | | | | | | 28,770.65 |
| Account No. | | | | | Equipment Rental | | | | |
| LINDER EQUIPMENT CO. Attn:  Managing Agent PO BOX 116855 ATLANTA, GA 30368-6855 | | - | | | | | | | 605.60 |
| Account No. | | | | | Subcontractor | | | | |
| LINEBERRY, INC. Attn:  Managing Agent PO BOX 307 CLIMAX, NC 27233 | | - | | | | | | | 13,146.25 |
| Account No. | | | | | Subcontractor | | | | |
| LOCKLEAR ROOFING INC. Attn:  Managing Agent 2019 PRODUCTION DRIVE, STE 107 APEX, NC 27539-6349 | | - | | | | | | X | 12,885.74 |
| Account No. | | | | | Subcontractor | | | | |
| LONE STAR CONTRACTORS, INC. Attn:  Managing Agent PO BOX 1128 DALLAS,, NC 28034 | | - | | | | | | | 10,537.91 |

Sheet no.   **38**   of   **76**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

65,946.15

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Mainline Contracting, Inc.**                                                    Case No.   **09-07927-8**
                                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Subcontractor | | | | |
| **LONG BROTHERS OF SUMMERFIELD,** Attn: Managing Agent **4401 PATTERSON AVENUE** **WINSON SALEM, NC 27115** | - | | | | | | | 79,587.61 |
| Account No. | | | | Subcontractor | | | | |
| **M. L. MORGAN ENT INC DBA** Attn: Managing Agent **PO BOX 509** **WENDELL, NC 27591** | - | | | | | | X | 117,530.81 |
| Account No. | | | | Materials | | | | |
| **MABE STEEL, INC.** Attn: Managing Agent **5161 BARROW RD** **KERNERSVILLE, NC 27284** | - | | | | | | | 175.50 |
| Account No. | | | | Parts | | | | |
| **MACHINE & WELDING SUPPLY COMPA** Attn: Managing Agent **PO BOX 1708** **DUNN, NC 28335-1708** | - | | | | | | | 432.65 |
| Account No. | | | | Subcontractor | | | | |
| **MACTEC, INC.** Attn: Managing Agent **1105 LAKEWOOD PARKWAY, STE 300** **ALPHARETTA, GA 30009** | - | | | | | | | 5,445.93 |

Sheet no. __39__ of __76__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         203,172.50

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                           Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Mainline Contracting, Inc.** ,  Case No. **09-07927-8**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Materials | | | | |
| MARTIN MARIETTA Attn:  Managing Agent PO BOX 75328 CHARLOTTE, NC 28275 | | - | | | | | | 29,931.30 |
| Account No. | | | | Materials | | | | |
| MARTIN MARIETTA AGGREGATES Attn:  Managing Agent PO BOX 75328 CHARLOTTE, NC 28275 | | - | | | | | | 410,444.41 |
| Account No. | | | | Materials | | | | |
| MARTIN MARIETTA MATERIALS Attn:  Managing Agent AMERICAN STONE, PO BOX 18565 GREENSBORO, NC 27419 | | - | | | | | | 5,255.06 |
| Account No. | | | | Parts | | | | |
| MCFARLAND'S INC. Attn:  Managing Agent 4528 HILLSBOROUGH RD DURHAM, NC 27705 | | - | | | | | | 58.61 |
| Account No. | | | | Subcontractor | | | | |
| McGEE BROTHERS COMPANY, INC. Attn:  Managing Agent 4608 CARRIKER ROAD MONROE,, NC 28110 | | - | | | | | | 6,364.45 |

Sheet no. __40__ of __76__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

452,053.83

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**                                    ,     Case No.    **09-07927-8**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Subcontractor | | | | |
| MCRAE ROOFING, INC. Attn: Managing Agent PO BOX 2148 ASHEBORO, NC 27203 | - | | | | | | | 3,330.00 |
| Account No. | | | | Subcontractor | | | | |
| MEADE GUNNELL ENG/SURVEYING Attn: Managing Agent 19810-A WEST CATAWBA AVE CORNELIUS, NC 28031 | - | | | | | | X | 15,257.25 |
| Account No. | | | | Subcontractor | | | | |
| MICHAEL D. HARRINGTON Attn: Managing Agent 205 WOODS RUN KNIGHTDALE, NC 27545 | - | | | | | | X | 494.20 |
| Account No. | | | | Equipment Rental | | | | |
| MILLER TRUCK EQUIPMENT INC Attn: Managing Agent 1104 COLE MILL RD DURHAM, NC 27705 | - | | | | | | | 295.02 |
| Account No. | | | | Materials | | | | |
| MOFFAT PIPE INC. Attn: Managing Agent 2428 POOLE ROAD RALEIGH, NC 27610 | - | | | | | | | 279,188.57 |

| Sheet no. **41** of **76** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 298,565.04 |
|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Mainline Contracting, Inc.__ ,
Debtor

Case No. __09-07927-8__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**MSP PUMP & TRENCH**<br>**Attn: Managing Agent**<br>**PO BOX 60691**<br>**CHARLOTTE, NC 28260-0691** | | - | | Subcontractor | | | | 9,081.38 |
| Account No.<br><br>**MSS LAND CONSULTANTS  PC**<br>**Attn: Managing Agent**<br>**5540 MCNEELY DR, STE 101**<br>**RALEIGH, NC 27612** | | - | | Subcontractor | | | X | 475.00 |
| Account No.<br><br>**MURPHY GEOMATICS**<br>**Attn: Managing Agent**<br>**6308 J RICHARD DR**<br>**RALEIGH, NC 27617-4601** | | - | | Subcontractor | | | X | 19,369.60 |
| Account No.<br><br>**MW CLEARING & GRADING, INC.**<br>**Attn: Managing Agent**<br>**PO BOX 124**<br>**BLACKSBURG, SC 29702** | | - | | Subcontractor | | | | 23,803.75 |
| Account No.<br><br>**NAPA AUTO PARTS**<br>**Attn: Managing Agent**<br>**PO BOX 409043**<br>**ATLANTA, GA 30384-9043** | X | - | | Parts | | | | 790.14 |

Sheet no. __42__ of __76__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

53,519.87

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**
_____ ,    Case No. ___**09-07927-8**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Tags | | | | |
| NC DMV Attn: Managing Agent PO BOX 29620 RALEIGH, NC 27626-0620 | | - | | | | | | 1,868.00 |
| Account No. | | | | Waste Disposal | | | | |
| NEW HANOVER COUNTY LANDFILL Attn: Managing Agent 230 MARKET PLACE DR, STE 165 WILMINGTON,, NC 28403 | | - | | | | | | 1,190.34 |
| Account No. | | | | Advertising | | | | |
| NEWS & OBSERVER - RALEIGH Attn: Managing Agent LEGAL ADVERTISING A/R, PO BOX 2885 RALEIGH, NC 27602 | | - | | | | | | 767.93 |
| Account No. | | | | Subcontractor | | | | |
| NIPPER CONSTRUCTION Attn: Managing Agent 7211 LEBANON ROAD MEBANE, NC 27302 | | - | | | | | X | 892.50 |
| Account No. | | | | Parts | | | | |
| NORTH AMERICAN ATTACHMENTS LLC Attn: Managing Agent PO BOX 136 WINSTON-SALEM, NC 27102 | | - | | | | | | 1,275.00 |

Sheet no. __**43**__ of __**76**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **5,993.77**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Mainline Contracting, Inc.** ,   Case No.   **09-07927-8**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Subcontractor | | | | |
| NORTH AMERICAN LAWN & LANDSCAP Attn: Managing Agent 4200 PERFORMANCE RD CHARLOTTE, NC 28214 | - | | | | | | X | 6,025.00 |
| Account No. | | | | Subcontractor | | | | |
| NORTH STATE ENVIRONMENTAL, INC Attn: Managing Agent 2889 LOWERY ST. WINSTON-SALEM, NC 27101 | - | | | | | | X | 10,099.27 |
| Account No. | | | | Subcontractor | | | | |
| NORTHSTATE UTILITY LOCATING, I Attn: Managing Agent PO BOX 9 COLFAX, NC 27235 | - | | | | | | | 142.50 |
| Account No. | | | | Subcontractor | | | | |
| NORWAKE CONTRACTOR SERVICES Attn: Managing Agent PO BOX 61337 RALEIGH,, NC 27661 | - | | | | | | | 167.76 |
| Account No. | | | | Furniture | | | | |
| NOWELL & CO Attn: Managing Agent 2801-4D WARD BLVD WILSON, NC 27893 | - | | | | | | X | 17,000.00 |

| | | |
|---|---|---|
| Sheet no. __44__ of __76__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 33,434.53 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Mainline Contracting, Inc._____,    Case No. ___09-07927-8___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Subcontractor | | | | |
| NRGY ELECTRICAL Attn: Managing Agent 229 PAULA DRIVE ANGIER, NC 27501 | | - | | | | | 371.00 |
| Account No. | | | Office Supplies | | | | |
| OFFICE DEPOT CREDIT PLAN Attn: Managing Agent PO BOX 689020 DES MOINES, IA 50368-9020 | | - | | | | | 38.40 |
| Account No. | | | Professional | | | | |
| OGLETREE, DEAKINS, NASH, SMOAK Attn: Managing Agent PO BOX 89 COLUMBIA,, SC 29202 | | - | | | | | 334.50 |
| Account No. | | | Materials | | | | |
| OLDCASTLE PRECAST  INC. Attn: Managing Agent PO BOX 402721 ATLANTA, GA 30384-2721 | X | - | | | | | 31,864.15 |
| Account No. | | | Materials | | | | |
| OLDCASTLE SURFACES, INC. Attn: Managing Agent 2080 EAST FIFTH STREET WINSTON-SALEM, NC 27101 | | - | | | | X | Unknown |

Sheet no. __45__ of __76__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     32,608.05

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**
_____,    Case No.    **09-07927-8**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Subcontractor | | | | |
| P.M. TORRES CONSTRUCTION, LLC Attn: Managing Agent 4063 OLD FRANKLINTON RD. FRANKLINTON, NC 27525 | - | | | | | | | 3,633.47 |
| Account No. | | | | Materials | | | | |
| PALMETTO REC/EQUIPMENT, LLC Attn: Managing Agent 1052 PENINSULA DRIVE PROSPERITY, SC 29127 | - | | | | | | X | 670.00 |
| Account No. | | | | Subcontractor | | | | |
| PAUL D WILLIAMS Attn: Managing Agent PO BOX 1385 DUNN, NC 28334 | - | | | | | | | 7,515.74 |
| Account No. | | | | Materials | | | | |
| PENHALL CO. Attn: Managing Agent DEPT 2911 LOS ANGELES, CA 90084 | - | | | | | | | 1,275.00 |
| Account No. | | | | Materials | | | | |
| PETE DUTY & ASSOCIATES INC. Attn: Managing Agent 311 HOWARD ST. DURHAM, NC 27704 | - | | | | | | | 113.16 |

Sheet no. __46__ of __76__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **13,207.37**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Mainline Contracting, Inc.**                                    ,      Case No.   **09-07927-8**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.  ||||Subcontractor|||||
| PHILLIPS & JORDAN  INC. Attn:  Managing Agent PO DRAWER 604 ROBBINSVILLE, NC 28771 | | - | | | | | X | 43,835.02 |
| Account No.  ||||Materials|||||
| PIEDMONT PARKS, INC. Attn:  Managing Agent PO BOX 8307 GREENSBORO, NC 27419 | | - | | | | | | **Unknown** |
| Account No.  ||||Portable Toilets|||||
| PIEDMONT RENT A JON, INC. Attn:  Managing Agent PO BOX 24248 WINSTON-SALEM,, NC 27114-4248 | | - | | | | | | 117.43 |
| Account No.  ||||Parts|||||
| PIEDMONT TRUCK TIRES Attn:  Managing Agent 6125 WESTGATE ROAD RALEIGH, NC 27617 | | - | | | | | | 1,588.69 |
| Account No.  ||||Subcontractor|||||
| PIEDMONT TRUCK WASH Attn:  Managing Agent 7229 PACE DRIVE WHITSETT,, NC 27377 | | - | | | | | | 58.00 |

Sheet no. __47__ of __76__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

45,599.14

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re __Mainline Contracting, Inc.__ , 
                    Debtor

Case No. __09-07927-8__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Subcontractor | | | | |
| PINNACLE FIRE SYSTEMS, INC. Attn: Managing Agent 1013 CLASSIC RD. APEX, NC 27539-4402 | - | | | | | | | 384.00 |
| Account No. | | | | Office Supplies | | | | |
| PITNEY BOWES PURCHASE POWER Attn: Managing Agent P.O. BOX 856042 LOUISVILLE, KY 40285-6042 | - | | | | | | | 600.00 |
| Account No. | | | | Subcontractor | | | | |
| POPE MASONRY Attn: Managing Agent 7811 WAKE FOREST HWY DURHAM, NC 27703 | - | | | | | | X | 400.00 |
| Account No. | | | | Portable Toilets | | | | |
| PORTA-JON Attn: Managing Agent 212 BULB AVENUE GASTONIA,, NC 28052 | - | | | | | | | 74.73 |
| Account No. | | | | Subcontractor | | | | |
| POWERSCREEN MID-ATLANTIC, INC. Attn: Managing Agent PO BOX 2505 KERNERSVILLE, NC 27285-2505 | - | | | | | | | 11,298.84 |

Sheet no. __48__ of __76__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,757.57

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Mainline Contracting, Inc.**_____ ,    Case No. ___**09-07927-8**_____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community<br>DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**PROFESSIONAL BUILDERS SUPPLY**<br>**Attn: Managing Agent**<br>**10405 CHAPEL HILL RD**<br>**MORRISVILLE, NC 27560** | - | | **Materials** | | | | 9,502.30 |
| Account No.<br><br>**PROFESSIONAL STRIPING & SEALCO**<br>**Attn: Managing Agent**<br>**603 CENTRAL AVE**<br>**BUTNER, NC 27509** | - | | **Subcontractor** | | | | 9,025.37 |
| Account No.<br><br>**PROFESSIONAL TREE CARE**<br>**Attn: Managing Agent**<br>**PO BOX 33752**<br>**RALEIGH,, NC 27636** | - | | **Subcontractor** | | | | 1,668.50 |
| Account No.<br><br>**PROGRESSIVE PLUMBING & PIPING**<br>**Attn: Managing Agent**<br>**3105 CHEEK ROAD**<br>**DURHAM,, NC 27704** | - | | **Subcontractor** | | | | 187.00 |
| Account No.<br><br>**PROTECTION SERVICES INC.**<br>**Attn: Managing Agent**<br>**635 LUCKNOW RD**<br>**HARRISBURG, PA 17110** | - | | **Subcontractor** | | | | 53,837.18 |

Sheet no. __**49**__ of __**76**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

74,220.35

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**                                                   Case No. __**09-07927-8**__
_____,
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GPS | | | | |
| **QUALCOMM, INC,** Attn: **Managing Agent** **FILE NO. 54210** **LOS ANGELES,, CA 90074-4210** | - | | | | | | 36,259.00 |
| Account No. | | | Lodging | | | | |
| **QUALITY INN & SUITES MONROE** **Attn:  Managing Agent** **2351 W. ROOSEVELT BLVD, HWY 74** **MONROE,, NC 28110** | - | | | | | | 60.87 |
| Account No. | | | Fuel | | | | |
| **QUICK FUEL** **Attn:  Managing Agent** **BOX 88249** **MILWAUKEE,, WI 53288-0249** | - | | | | | | 36,357.43 |
| Account No. | | | Recruiting | | | | |
| **QUINMAR CORP** **Attn:  Managing Agent** **19610 INTRIGUE WAY** **LUTZ, FL 33558** | - | | | | | X | 40,000.00 |
| Account No. | | | Subcontractor | | | | |
| **R.L. BRADSHER CONTRACTING, INC** **Attn:  Managing Agent** **3729 OVERLOOK RD** **RALEIGH, NC 27616** | - | | | | | | 5,486.48 |

Sheet no. __**50**__ of __**76**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     118,163.78

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**                                    ,    Case No.    **09-07927-8**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Subcontractor | | | | |
| RAL GRADING & DEMOLITION Attn: Managing Agent 4406 OLD WAKE FOREST RD, STE 205 RALEIGH, NC 27609 | | - | | | | | X | 204,722.07 |
| Account No. | | | | Parts | | | | |
| RALEIGH DURHAM RUBBER & GASKET Attn: Managing Agent PO BOX 90397 RALEIGH, NC 27675 | | - | | | | | | 1,198.88 |
| Account No. | | | | Subcontractor | | | | |
| RAMEY F. KEMP & ASSOCIATES Attn: Managing Agent 4928-A WINDY HILL DR RALEIGH, NC 27609 | | - | | | | | | 357.50 |
| Account No. | | | | Subcontractor | | | | |
| RANKIN GRADING INC Attn: Managing Agent 821 N ENGLISH ST GREENSBORO, NC 27405 | | - | | | | | | 4,154.00 |
| Account No. | | | | Subcontractor | | | | |
| RAZORBACK BORING, INC. Attn: Managing Agent PO BOX 97995 RALEIGH,, NC 27624 | | - | | | | | X | 68,965.75 |

Sheet no. __51__ of __76__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

279,398.20

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

09/16/09 12:39PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**                                              ,    Case No.    **09-07927-8**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Subcontractor | | | | |
| **RE SIFFORD UTILITY, INC.** **Attn:  Managing Agent** **4528 MT OLIVE CHURCH RD** **CHARLOTTE, NC 28278** | | - | | | | | | 2,733.90 |
| Account No. | | | | Subcontractor | | | | |
| **REA CONTRACTING** **Attn:  Managing Agent** **90 FIELDSTONE COURT** **CHESHIRE, CT 06410** | | - | | | | | | 88,916.22 |
| Account No. | | | | Materials | | | | |
| **READY MIXED CONCRETE COMPANY** **Attn:  Managing Agent** **P.O. BOX 65303** **CHARLOTTE, NC 28265-0303** | X | - | | | | | | 11,290.95 |
| Account No. | | | | Subcontractor | | | | |
| **RED'S CONCRETE CORING SERVICE** **Attn:  Managing Agent** **2026 OSBORNE ROAD** **KANNAPOLIS, NC 28083** | | - | | | | | | 1,320.00 |
| Account No. | | | | Office Supplies | | | | |
| **REGENCY OFFICE PRODUCTS** **Attn:  Managing Agent** **5505 CREEDMOOR ROAD, SUITE 220** **RALEIGH,, NC 27612** | | - | | | | | | 327.65 |

Sheet no. __**52**__ of __**76**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

104,588.72

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re __Mainline Contracting, Inc.__ ,    Case No. __09-07927-8__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Subcontractor | | | | |
| REGIONS INTERSTATE BILLING SER Attn: Managing Agent PO BOX 2153, DEPT 5210 BIRMINGHAM, AL 35287-5210 | - | | | | | | | 481.50 |
| Account No. | | | | Subcontractor | | | | |
| RELIABLE WOODWORKS, INC. Attn: Managing Agent 2989 OLD SALISBURY ROAD CONCORD, NC 28025 | - | | | | | | X | 988.00 |
| Account No. | | | | Portable Toilets | | | | |
| RENT-A-JOHN Attn: Managing Agent PO BOX 15549 WILMINGTON,, NC 28408 | - | | | | | | | 438.08 |
| Account No. | | | | Waste Disposal | | | | |
| REPUBLIC WASTE SERVICES - DUNN Attn: Managing Agent PO BOX 9001708 LOUISVILLE, KY 40290-1708 | - | | | | | | | 20,197.70 |
| Account No. | | | | Subcontractor | | | | |
| REX THOMAS Attn: Managing Agent 411 BRIGHT WATER LANE GREENVILLE, SC 29609 | - | | | | | | | 14,725.00 |

Sheet no. __53__ of __76__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    36,830.28

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**
_____,    Case No.    **09-07927-8**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**REYNOLDS FENCE & GUARDRAIL,INC**<br>**Attn:  Managing Agent**<br>**9320 MACHADO DR**<br>**INDIAN TRAIL, NC 28079** | - | | | Subcontractor | | | | **23,762.50** |
| Account No.<br><br>**RINKER MATERIALS**<br>**Attn:  Managing Agent**<br>**PO BOX 905875**<br>**CHARLOTTE, NC 28290-5875** | - | | | Materials | | | | **Unknown** |
| Account No.<br><br>**RIVER CITY RECYCLING**<br>**Attn:  Managing Agent**<br>**1049 S. EASTERN BLVD**<br>**FAYETTEVILLE, NC 28306** | - | | | recycling services | | | | **590.00** |
| Account No.<br><br>**RIVER WORKS, INC.**<br>**Attn:  Managing Agent**<br>**P.O. BOX  31768**<br>**RALEIGH, NC 27622** | - | | | Subcontractor | | | X | **27,180.10** |
| Account No.<br><br>**RJH TRUCKING**<br>**Attn:  Managing Agent**<br>**355 NANCE ROAD**<br>**STANFILED ROAD, NC 28163** | - | | | Subcontractor | | | | **1,540.06** |

Sheet no.  __54__ of __76__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**53,072.66**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**                                                    Case No.    **09-07927-8**
                                                                    ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | Subcontractor | | | | |
| ROGERS CONCRETE & CONST. INC. Attn: Managing Agent 2032 INDEPENDENCE COMMERCE DR, STE A MATTHEWS, NC 28105 | | | | | | | | 23,436.95 |
| Account No. | | - | | Subcontractor | | | | |
| ROGERS TAPPING SERVICE INC. Attn: Managing Agent 2204-F ASSOCIATE DR RALEIGH, NC 27603 | | | | | | | | 475.00 |
| Account No. | | - | | Waste Disposal | | | | |
| ROWLAND LANDFILL INC. Attn: Managing Agent 2820 ROWLAND RD RALEIGH, NC 27615 | | | | | | | | 1,972.00 |
| Account No. | | - | | Subcontractor | | | | X | |
| ROYALS CONTRACTING Attn: Managing Agent PO BOX 91359 RALEIGH, NC 27675 | | | | | | | | 68,905.96 |
| Account No. | | - | | Parts | | | | |
| RUGER'S WELDING SERVICE Attn: Managing Agent 3617 RED MT RD ROUGEMONT, NC 27572 | | | | | | | | 1,180.00 |

Sheet no. __55__ of __76__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

95,969.91

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Mainline Contracting, Inc._____,    Case No. ___09-07927-8_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | Parts | | | | | |
| RW MOORE Attn:  Managing Agent PO BOX 25068 RALEIGH, NC 27611 | | - | | | | | | **Unknown** |
| Account No. | | | Subcontractor | | | | | |
| S&L PRESSURE WASHING Attn:  Managing Agent 10433 CRESTWOOD DR CHARLOTTE, NC 28277 | | - | | | | | | **455.00** |
| Account No. | | | Subcontractor | | | | | |
| S&S ELECTRICAL CONSTRUCTION CO Attn:  Managing Agent PO BOX 447 GRAHAM, NC 27253 | | - | | | | | | **1,650.00** |
| Account No. | | | Subcontractor/Materials | | | | | |
| S. T. WOOTEN CORPORATION Attn:  Managing Agent P.O. BOX 2408 WILSON, NC 27894-2408 | X | - | | | | | | **370,096.06** |
| Account No. | | | Subcontractor | | | | | |
| S.M. SMITH & SONS, INC. Attn:  Managing Agent 10107 TRUELIGHT CH RD CHARLOTTE, NC 28227 | | - | | | | | | **47,851.23** |

Sheet no. __56__ of __76__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**420,052.29**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Mainline Contracting, Inc.**                                          Case No.  __09-07927-8__
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Subcontractor | | | | |
| SAN MARINO EXCAVATING, INC. Attn: Managing Agent 7676 RUSHTON ROAD BRIGHTON,, MI 48116 | - | | | | | | | X | 29,546.96 |
| Account No. | | | | | Subcontractor | | | | |
| SANDERS ENTERPRISES OF RALEIGH Attn: Managing Agent 416 W SOUTH ST RALEIGH, NC 27610 | - | | | | | | | | 3,350.00 |
| Account No. | | | | | Subcontractor | | | | |
| SANDERS UTILITY CONSTRUCTION Attn: Managing Agent 6801 BROOKSHIRE BLVD CHARLOTTE, NC 28216 | - | | | | | | | | 887.40 |
| Account No. | | | | | Subcontractor | | | | |
| SAUNDERS CONSTRUCTION SVC, INC Attn: Managing Agent P.O. BOX 15 MEBANE, NC 27302 | - | | | | | | | | 3,013.82 |
| Account No. | | | | | Subcontractor | | | | |
| SEAL BROTHERS CONTRACTING, LLC Attn: Managing Agent 3618 W. PINE ST. MOUNT AIRY, NC 27030 | - | | | | | | | X | 42,705.39 |

Sheet no. __57__ of __76__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                79,503.57

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**                                      ,    Case No.    **09-07927-8**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Subcontractor | | | | |
| SEEGARS FENCE CO. - RALEIGH Attn: Managing Agent PO BOX 46089 RALEIGH, NC 27620 | | - | | | | | | 4,766.00 |
| Account No. | | | | Subcontractor | | | | |
| SEEGARS FENCE COMPANY - GSBO Attn: Managing Agent 8220 TRIAD DR GREENSBORO,, NC 27409 | | - | | | | | | 3,065.00 |
| Account No. | | | | Subcontractor | | | | |
| SHAW COATINGS, INC. Attn: Managing Agent 4122 BENNETT MEMORIAL RD, #103 DURHAM, NC 27705 | | - | | | | | | 4,898.40 |
| Account No. | | | | Office Supplies | | | | |
| SHRED-IT NORTH CAROLINA Attn: Managing Agent PO BOX 669 ALAMANCE,, NC 27201 | | - | | | | | | 79.00 |
| Account No. | | | | Insurance | | | | |
| SIA GROUP Attn: Managing Agent 827 GUM BRANCH RD. JACKSONVILLE, NC 28540 | | - | | | | | | 5,669.37 |

Sheet no. __58__ of __76__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,477.77

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Mainline Contracting, Inc.**                                    ,          Case No.    **09-07927-8**
                                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Subcontractor | | | | |
| SIDES CONTRACTING CO., INC. Attn: Managing Agent PO BOX 1969 WELCOME, NC 27374-1969 | - | | | | | | X | 44,245.60 |
| Account No. | | | | Parts | | | | |
| SLOAN AUTO PARTS Attn: Managing Agent 509 N. MANGUM ST DURHAM, NC 27701 | - | | | | | | | 4,047.76 |
| Account No. | | | | Subcontractor | | | | |
| SMITH JAMISON Attn: Managing Agent C/O ADVANTAGE FUNDING CORP. ATLANTA, GA 30358 | - | | | | | | X | 86,448.03 |
| Account No. | | | | Professional | | | | |
| SMITH, KESLER & COMPANY, P.A. Attn: Managing Agent PO BOX 170249 SPARTANBUG, SC 29301-0024 | - | | | | | | | Unknown |
| Account No. | | | | Subcontractor | | | | |
| SMITH-CAROLINA CORP Attn: Managing Agent 2574 HWY 65 W REIDSVILLE, NC 27320 | - | | | | | | | 49,047.82 |

Sheet no. __59__ of __76__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

183,789.21

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**                                          ,    Case No.    __09-07927-8__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Subcontractor | | | | |
| SOUTH TECHNICAL SERVICES, LLC Attn: Managing Agent 1827 POWERS FERRY RD, BLD 24, STE 100 ATLANTA, GA 30339 | | - | | | | | | 650.00 |
| Account No. | | | | Parts | | | | |
| SOUTHEASTERN DIESEL Attn: Managing Agent PO BOX 10 ELM CITY, NC 27822 | | - | | | | | | 1,970.57 |
| Account No. | | | | Subcontractor | | | | |
| SOUTHERN CRANE Attn: Managing Agent 6101 TRIANGLE DR RALEIGH,, NC 27617-4717 | | - | | | | | | 10,639.80 |
| Account No. | | | | Materials | | | | |
| SOUTHERN PIPING COMPANY Attn: Managing Agent P.O. BOX 90455 RALEIGH, NC 27675 | | - | | | | | | 3,485.00 |
| Account No. | | | | Subcontractor | | | | |
| SOUTHERN SPLICE INC Attn: Managing Agent PO BOX 9613 GREENSBORO, NC 27429-0613 | | - | | | | | | 8,236.42 |

Sheet no. __60__ of __76__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

24,981.79

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**                                  ,    Case No.    **09-07927-8**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  SPARROW & SONS, INC. Attn:  Managing Agent 305 WEAVER ST CARRBORO,, NC 27510 | - | | Subcontractor | | | | 95.00 |
| Account No.  SPECIALIZED LAND CLEARING Attn:  Managing Agent PO BOX 320 TIMBERLAKE, NC 27583 | - | | Subcontractor | | | | 3,391.30 |
| Account No.  SPECTRA INTEGRATED SYSTEMS  IN Attn:  Managing Agent 8100-G ARROWRIDGE BLVD CHARLOTTE, NC 28273 | - | | Subcontractor | | | | 3,370.09 |
| Account No.  SPRINGER EUBANK OIL COMPANY Attn:  Managing Agent 123 SHIPYARD BLVD WILMINGTON,, NC 28412 | - | | Fuel | | | | 583.98 |
| Account No.  SPRINT Attn:  Managing Agent PO BOX 4181 CAROL STREAM, IL 60197-4181 | - | | Telephone | | | | Unknown |

| | | |
|---|---|---|
| Sheet no. __61__ of __76__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 7,440.37 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Mainline Contracting, Inc.**                                              Case No.   **09-07927-8**
                                                                    ,
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Subcontractor | | | | |
| STATE CONSTRUCTION  INC. Attn:  Managing Agent PO BOX 999 GRAHAM, NC 27253 | - | | | | | | | X | 13,689.10 |
| Account No. | | | | | Subcontractor | | | | |
| STATE CONTRACTING, INC Attn:  Managing Agent PO BOX 1934 WAKE FOREST, NC 27588 | - | | | | | | | X | 23,307.65 |
| Account No. | | | | | Subcontractor | | | | |
| STEPHEN COLE CONSULTING, LLC Attn:  Managing Agent 1015 MONMOUTH AVE DURHAM, NC 27701 | - | | | | | | | | 33,127.68 |
| Account No. | | | | | Equipment Rental | | | | |
| STEVE LANIER Attn:  Managing Agent 132 WHITMAN AVENUE CASTLE HAYNE,, NC 28429 | - | | | | | | | | 1,353.68 |
| Account No. | | | | | Subcontractor | | | | |
| STEWART HAULING & BACKHOE Attn:  Managing Agent 5760 BRINKLEY RD BELEWS BREEK, NC 27009 | - | | | | | | | X | 35,260.11 |

Sheet no.  **62**  of  **76**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                106,738.22

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**                                                          , Case No.    **09-07927-8**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Subcontractor | | | | |
| STILLMAN TATE Attn:  Managing Agent 9727 THERESA LANE ROUGEMONT, NC 27572 | | - | | | | | | 2,431.80 |
| Account No. | | | | Parts | | | | |
| STONE TRUCK PARTS Attn:  Managing Agent 1329 MANAGEMENT WAY GARNER, NC 27529 | | - | | | | | | 580.47 |
| Account No. | | | | Lodging | | | | |
| SUBURBAN EXTENDED STAY -GSO Attn:  Managing Agent 6009 LANDMARK CENTER BLVD. GREENSBORO,, NC 27407 | | - | | | | | | 16,191.20 |
| Account No. | | | | Subcontractor | | | | |
| SUMMIT CONSULTING Attn:  Managing Agent 1000 CORPORATE DR, STE 101 HILLSBOROOUGH, NC 27278 | | - | | | | | X | 11,677.53 |
| Account No. | | | | Materials | | | | |
| SUN VALLEY STEEL & FABRICATION Attn:  Managing Agent 1810 TOWER INDUSTRIAL DR MONROE, NC 28110 | | - | | | | | | 305.68 |

Sheet no.  __63__ of  __76__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        31,186.68

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

09/16/09 12:39PM

B6F (Official Form 6F) (12/07) - Cont.

In re  **Mainline Contracting, Inc.** _____,    Case No. ___**09-07927-8**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Equipment Rental | | | | |
| SUNBELT RENTALS Attn: Managing Agent 3116 CAPITAL BLVD RALEIGH,, NC 27604 | X | - | | | | | | 5,822.36 |
| Account No. | | | | Office Supplies | | | | |
| SUNDANCE CLEANING COMPANY Attn: Managing Agent WILLOUGHBY ENTERPRISES OF NC I ROLESVILLE, NC 27571 | | - | | | | | | 475.00 |
| Account No. | | | | Subcontractor | | | | |
| SUPERIOR SEEDING, INC Attn: Managing Agent PO BOX 12462 GASTONIA, NC 28052 | | - | | | | | | 3,980.00 |
| Account No. | | | | Jobsite Trailers | | | | |
| SUPERIOR TRAILER Attn: Managing Agent 812 PLANTATION DR BURLINGTON,, NC 27215 | | - | | | | | | 483.53 |
| Account No. | | | | Subcontractor | | | | |
| SVR CONSTRUCTION, INC Attn: Managing Agent 2573 COURTNEY ROAD OXFORD, NC 27565 | | - | | | | | | 24,430.68 |

Sheet no. __64__ of __76__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          35,191.57

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**
_____,    Case No. ___**09-07927-8**___
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**TARHEEL PAVEMENT CLEANING SER**<br>**Attn: Managing Agent**<br>**18636 STARCREEK DRIVE SUITEG**<br>**CORNELIUS, NC 28031** | | - | | | Subcontractor | | | | 655.00 |
| Account No.<br><br>**TAYLOR WISEMAN & TAYLOR**<br>**Attn: Managing Agent**<br>**124 GAITHER DRIVE, STE 150**<br>**MT. LAUREL, NJ 08054** | | - | | | Subcontractor | | | X | 68,233.90 |
| Account No.<br><br>**TEAM HENRY ENTERPRISES, LLC**<br>**Attn: Managing Agent**<br>**817 48TH ST**<br>**NEWPORT NEWS, VA 23607** | | - | | | Subcontractor | | | X | 12,501.48 |
| Account No.<br><br>**TEAMWIRELESS**<br>**Attn: Managing Agent**<br>**4600 DURHAM-CHAPEL HILL BLVD**<br>**DURHAM,, NC 27707** | | - | | | Telephone | | | | 105.68 |
| Account No.<br><br>**TEC**<br>**Attn: Managing Agent**<br>**PO BOX 25189**<br>**GREENVILLE, SC 29616** | | - | | | Subcontractor | | | | 37,730.26 |

Sheet no. __**65**__ of __**76**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

119,226.32

09/16/09 12:39PM

B6F (Official Form 6F) (12/07) - Cont.

In re __Mainline Contracting, Inc.__ ,  Case No. ___09-07927-8___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | - | Subcontractor | | | | |
| TECH ELECTRIC CORPORATION Attn: Managing Agent PO BOX 91507 RALEIGH, NC 27675-1507 | | | | | | | | 1,200.00 |
| Account No. | | | - | Subcontractor | | | | |
| THE CAROLINA'S LANDWORKS, INC Attn: Managing Agent 484 COUNTRYTYME LANE IRON STATION, NC 28080 | | | | | | | | 722.89 |
| Account No. | | | - | Advertising | | | | |
| THE CAROLINIAN Attn: Managing Agent PO BOX 25308 RALEIGH,, NC 27601 | | | | | | | | 156.00 |
| Account No. | | | - | Subcontractor | | | | |
| THERESA'S CONCRETE SERVICE, IN Attn: Managing Agent PO BOX 1513 SALISBURY, NC 28145 | | | | | | | | 722.15 |
| Account No. | | | - | Materials | | | | |
| THOMAS CONCRETE Attn: Managing Agent PO BOX 725569 ATLANTA, GA 31136 | | | | | | | | 1,632.88 |

Sheet no. __66__ of __76__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,433.92

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

9/16/09 12:39PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**                                                    ,    Case No.    **09-07927-8**

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Professional | | | | |
| THOMAS, JUDY & TUCKER, PA Attn: Managing Agent 4505 FALLS OF NEUSE RD, STE 450 RALEIGH,, NC 27609 | - | | | | | | | 2,450.00 |
| Account No. | | | | Subcontractor | | | | |
| THOMPSON-ARTHUR DIVISION Attn: Managing Agent PO BOX 21088 GREENSBORO, NC 27420 | - | | | | | | X | 1,809,222.44 |
| Account No. | | | | Parts | | | | |
| TILESETTERS OF RALEIGH, INC. Attn: Managing Agent 5411 OLD POOLE RD RALEIGH, NC 27610 | - | | | | | | | Unknown |
| Account No. | | | | Testing | | | | |
| TIM BRASWELL Attn: Managing Agent 1531 RAINS CROSSROADS RD PRINCTON, NC 27569 | - | | | | | | | 300.00 |
| Account No. | | | | Engineering | | | | |
| TM ENGINEERING, INC. Attn: Managing Agent 103 HIAWATHA CT CARY, NC 27513 | - | | | | | | | 1,940.50 |

Sheet no. __67__ of __76__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,813,912.94**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

09/16/09 12:39PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**
_____ ,    Case No. ___**09-07927-8**___
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Subcontractor | | | | |
| **TORAIN HAULING** **Attn:  Managing Agent** **7908 MARY HALL RD** **ROUGEMONT, NC 27572** | - | | | | | | X | 55.00 |
| Account No. | | | | Plans | | | | |
| **TOWN OF CARY** **Attn:  Managing Agent** **PO BOX 8049** **CARY,, NC 27512-8049** | - | | | | | | | Unknown |
| Account No. | | | | Plans | | | | |
| **TOWN OF HOLLY SPRINGS** **Attn:  Managing Agent** **PO BOX 8** **HOLLY SPRINGS,, NC 27540** | - | | | | | | | 45.00 |
| Account No. | | | | Subcontractor | | | | |
| **TRANSIT AND LEVEL SUPPLY** **Attn:  Managing Agent** **602-G EAST CHATHAM STREET** **CARY, NC 27511** | - | | | | | | | 1,927.39 |
| Account No. | | | | Materials | | | | |
| **TRI STATE STEEL PRODUCTS, INC.** **Attn:  Managing Agent** **PO BOX 1085** **REIDSVILLE,, NC 27323-1085** | - | | | | | | | 1,180.72 |

Sheet no. __**68**__ of __**76**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,208.11

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Mainline Contracting, Inc.**                                    ,    Case No.  __**09-07927-8**__
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Subcontractor | | | | |
| TRIANGLE PRESSURE CLEANING Attn:  Managing Agent 5909 SPRINGVIEW TRAIL DURHAM, NC 27705 | | | | | | | | 600.00 |
| Account No. | | - | | Materials | | | | |
| TRIANGLE SIGNS Attn:  Managing Agent 2131 E. GEER ST. DURHAM, NC 27704 | | | | | | | | 2,450.39 |
| Account No. | | - | | Advertising | | | | |
| TRIANGLE TRIBUNE Attn:  Managing Agent PO BOX 30144 CHARLOTTE,, NC 28230 | | | | | | | | 105.00 |
| Account No. | | - | | Subcontractor | | | | |
| TS ELECTRIC, INC. Attn:  Managing Agent PO BOX 1355 GASTONIA,, NC 28053 | | | | | | | | 150.00 |
| Account No. | | - | | Subcontractor | | | | |
| TUCKER-KIRBY CO. Attn:  Managing Agent 2601 NOBLIN RD RALEIGH, NC 27604 | | | | | | | | 2,379.29 |

Sheet no. __**69**__ of __**76**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  5,684.68

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

09/16/09 12:39PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**                                                          ,    Case No.    **09-07927-8**
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Professional | | | | |
| ULANGUZI, INC. Attn: Managing Agent 615 HILLSBOROUGH ST, STE 200 RALEIGH, NC 27603 | - | | | | | | X | 36,000.00 |
| Account No. | | | | Utility | | | | |
| UNION COUNTY PUBLIC WORKS Attn: Managing Agent PO BOX 580365 CHARLOTTE,, NC 28258-0365 | - | | | | | | | 1,721.11 |
| Account No. | | | | Subcontractor | | | | |
| UNIT PAVING, INC. Attn: Managing Agent PO BOX 49367 CHARLOTTE, NC 28277 | - | | | | | | | 876.25 |
| Account No. | | | | Subcontractor | | | | |
| UNIT PAVING, INC. Attn: Managing Agent PO BOX 49367 CHARLOTTE,, NC 28277 | - | | | | | | | 218.00 |
| Account No. | | | | Insurance | | | | |
| UNITED HEALTHCARE Attn: Managing Agent DEPT CH 10151 PALATINE, IL 60055-0151 | - | | | | | | | Unknown |

Sheet no. __70__ of __76__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **38,815.36**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Mainline Contracting, Inc.**                                                                                         Case No.   **09-07927-8**
                                                                                                 ,
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Equipment Rental | | | | |
| UNITED RENTALS Attn: Managing Agent PO BOX 100711 ATLANTA, GA 30384-0711 | - | | | | | | | | 13,195.11 |
| Account No. | | | | | Parts | | | | |
| UNIVERSAL REPAIR SERVICE Attn: Managing Agent 2567 HWY 119 SOUTH, LOT 11 MEBANE,, NC 27302 | - | | | | | | | | 2,074.04 |
| Account No. | | | | | Parts | | | | |
| UNIVERSITY FORD Attn: Managing Agent PO BOX 3576 DURHAM, NC 27705 | - | | | | | | | | 13,339.04 |
| Account No. | | | | | Subcontractor | | | | |
| URBAN PIPELINE, INC Attn: Managing Agent PO BOX 97091 RALEIGH, NC 27624 | - | | | | | | | X | 2,589.25 |
| Account No. | | | | | Subcontractor | | | | |
| URBANSCAPE Attn: Managing Agent PO BOX 5 SILVER LAKE, IN 46982 | - | | | | | | | X | 11,067.35 |

| Sheet no. __71__ of __76__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 42,264.79 |
|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**                                          ,    Case No.    **09-07927-8**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Professional | | | | |
| VANDEVENTER BLACK LLP Attn: Managing Agent 500 WORLD TRADE CENTER NORFOLK,, VA 23510 | - | | | | | | Unknown |
| Account No. | | | Subcontractor | | | | |
| VANHOOK TRUCKING, INC. Attn: Managing Agent 5202 OLD GREENSBORO RD CHAPEL HILL,, NC 27516 | - | | | | | | 6,116.39 |
| Account No. | | | Telephone | | | | |
| VERIZON WIRELESS Attn: Managing Agent PO BOX 660108 DALLAS, TX 75266-0108 | - | | | | | | Unknown |
| Account No. | | | Subcontractor | | | | |
| VERTEX CONSTRUCTION GROUP, LLC Attn: Managing Agent 282 SW JANICE AVENUE PORT ST LUCIE, FL 34953 | - | | | | | X | 4,586.20 |
| Account No. | | | Subcontractor | | | | |
| VERTICAL WALLS, INC. Attn: Managing Agent 659 CARY TOWNE BLVD, PMB 185 CARY, NC 27511 | - | | | | | | 34,232.59 |

Sheet no. **72** of **76** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

44,935.18

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**                                                              Case No.    **09-07927-8**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Parts | | | | |
| VICTORY TIRE & AUTO SERVICE Attn: Managing Agent 436 US 1 YOUNGSVILLE,, NC 27596 | | - | | | | | | 157.96 |
| Account No. | | | | Subcontractor | | | | |
| VISION NC  LLC Attn: Managing Agent 2452B SAM MOSS RD CREEDMOOR, NC 27522 | | - | | | | | | 34,142.25 |
| Account No. | | | | Materials | | | | |
| VULCAN MATERIALS Attn: Managing Agent PO BOX 4239 WINSTON SALEM, NC 27115-4239 | | - | | | | | | 33,236.55 |
| Account No. | | | | Subcontractor | | | | |
| WAKE ELECTRIC Attn: Managing Agent PO BOX 700 HILLSBOROUGH,, NC 27278-0700 | | - | | | | | | 12.00 |
| Account No. | | | | Waste Disposal | | | | |
| WASTE MANAGEMENT- PIEDMONT W/S Attn: Managing Agent PO BOX 105453 ATLANTA,, GA 30348-5453 | | - | | | | | | Unknown |

Sheet no.  __73__  of  __76__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                           67,548.76

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Mainline Contracting, Inc.**                                    Case No.   **09-07927-8**
                                         ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Rent | | | | |
| WATERS EDGE, LLC Attn:  Managing Agent PO BOX 99054 RALEIGH,, NC 27624-1608 | - | | | | | X | 4,000.00 |
| Account No. | | | Subcontractor | | | | |
| WATSON ELECTRICAL CONSTR. Attn:  Managing Agent PO BOX 3105 WILSON, NC 27895 | - | | | | | | 119,249.00 |
| Account No. | | | Testing | | | | |
| WEARCHECK, USA Attn:  Managing Agent PO BOX 4603 CARY,, NC 27519-4603 | - | | | | | | 1,680.00 |
| Account No. | | | Materials | | | | |
| WHITE CAP CONSTRUCTION SUPPLY Attn:  Managing Agent P O BOX 535209 ATLANTA, GA 30353-5209 | - | | | | | | 1,402.08 |
| Account No. | | | Subcontractor | | | | |
| WHITSELL CONSTRUCTION, INC. Attn:  Managing Agent P.O. BOX 10611 ROCK HILL, SC 29731 | - | | | | | | 53,075.50 |

Sheet no. __**74**__ of __**76**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

179,406.58

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mainline Contracting, Inc.**                                             ,    Case No.    **09-07927-8**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Equipment Rental | | | | |
| WILLIAMS SCOTSMAN, INC. Attn: Managing Agent P.O. BOX 91975 CHICAGO, IL 60693-1975 | | - | | | | | | 903.98 |
| Account No. | | | | Advertising | | | | |
| WILMINGTON JOURNAL Attn: Managing Agent PO BOX 1020 WILMINGTON,, NC 28402 | | - | | | | | | 64.00 |
| Account No. | | | | Subcontractor | | | | |
| WILSON-FINLEY CO. Attn: Managing Agent PO BOX 50198 RALEIGH, NC 27650-6198 | X | - | | | | | | 10,143.34 |
| Account No. | | | | Engineering | | | | |
| WITHERS & RAVENEL Attn: Managing Agent 111 MACKENAN DRIVE CARY, NC 27511-7903 | | - | | | | | X | 1,083.75 |
| Account No. | | | | Subcontractor | | | | |
| WK BAUCOM, INC. Attn: Managing Agent PO BOX 23325 MINT HILL, NC 28227 | | - | | | | | | 2,619.44 |

Sheet no. __75__ of __76__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **14,814.51**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Mainline Contracting, Inc.** ,                                    Case No.  **09-07927-8**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Subcontractor | | | | |
| **WOODELL TRANSPORT, INC.** **Attn: Managing Agent** **3105 AIR PARK ROAD** **FUQUAY,, NC 27526** | | - | | | | | | 7,481.00 |
| Account No. | | | | Fuel | | | | |
| **WRIGHT EXPRESS** **Attn: Managing Agent** **PO BOX 6293** **CAROL STREAM, IL 60197-6293** | | - | | | | | | Unknown |
| Account No. | | | | Office Supplies | | | | |
| **XEROX CORPORATION** **Attn: Managing Agent** **PO BOX 827598** **PHILADELPHIA,, PA 19182-7598** | | - | | | | | | Unknown |
| Account No. | | | | Contribution | | | | |
| **YMCA OF THE TRIANGLE ARE, INC.** **Attn: Managing Agent** **801 CORPORATE CENTER DR, STE 200** **RALEIGH, NC 27607** | | - | | | | | | 250.00 |
| Account No. | | | | Subcontractor | | | | |
| **YOUNG CONSTRUCTION CO. LLC** **Attn: Managing Agent** **5015 SOUTHPARK DR, STE 200** **DURHAM, NC 27713** | | - | | | | | | 17,705.00 |

Sheet no. __76__ of __76__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 25,436.00 |
| Total (Report on Summary of Schedules) | 11,730,686.07 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re   **Mainline Contracting, Inc.**                                                    ,        Case No.   **09-07927-8**
                                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **BB&T LEASING**<br>**Attn:  Managing Agent**<br>**P. O. Box 580003**<br>**Charlotte, NC 28258-0003** | **2001 Volvo Motor Grader Model G726, S/N -**<br>**X03131BX** |
| **Cape Harbor Apartments**<br>**Attn:  Managing Agent**<br>**7113 Cape Harbor Drie**<br>**Wilmington, NC 28411** | **apartment lease for Wilmington job - month to**<br>**month** |
| **Caterpillar Financial**<br>**Attn:  Managing Agent**<br>**P. O. Box 13834**<br>**Newark, NJ 07188-0834** | **2006 Caterpillar Padfoot Roller Model 815F, S/N**<br>**CAT0815FABKL00680** |
| **Caterpillar Financial**<br>**Attn:  Managing Agent**<br>**P. O. Box 13834**<br>**Newark, NJ 07188-0834** | **2006 CAT DOZER Model D6RIIIXL, S/N GJB00413** |
| **Caterpillar Financial**<br>**Attn:  Managing Agent**<br>**P. O. Box 13834**<br>**Newark, NJ 07188-0834** | **2006 CAT DOZER Model D6RIIIXL, S/N GJB00465** |
| **Caterpillar Financial**<br>**Attn:  Managing Agent**<br>**P. O. Box 13834**<br>**Newark, NJ 07188-0834** | **2007 CAT DOZER Model D6N XL, S/N DJA00243** |
| **Caterpillar Financial**<br>**Attn:  Managing Agent**<br>**P. O. Box 13834**<br>**Newark, NJ 07188-0834** | **2007 CAT DOZER Model D8T, S/N KPZ02018** |
| **CIT**<br>**Attn:  Managing Agent**<br>**P. O. Box 740425**<br>**Atlanta, GA 30374-0425** | **2005 Sakai Roller Model SV505TF, S/N**<br>**VSV1640176** |
| **CIT**<br>**Attn:  Managing Agent**<br>**P. O. Box 740425**<br>**Atlanta, GA 30374-0425** | **2005 Sakai Smooth Drum Roller Model SV505D,**<br>**S/NVSV1640168** |

**4**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                    Best Case Bankruptcy

In re  **Mainline Contracting, Inc.**                                                              Case No.  **09-07927-8**
                                                                  ,
                                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **CIT**<br>**Attn:  Managing Agent**<br>**P. O. Box 740425**<br>**Atlanta, GA 30374-0425** | **2005 Sakai Padfoot Roller Model SV505T, S/N VSV1640216** |
| **CIT**<br>**Attn:  Managing Agent**<br>**P. O. Box 740425**<br>**Atlanta, GA 30374-0425** | **1999 Deere PAN/SCRAPER Model 862B, S/N T0862BX875815** |
| **CIT**<br>**Attn:  Managing Agent**<br>**P. O. Box 740425**<br>**Atlanta, GA 30374-0425** | **2003 Deere MOTOR GRADER Model 670CH, S/N DW670CH589918** |
| **CIT**<br>**Attn:  Managing Agent**<br>**P. O. Box 740425**<br>**Atlanta, GA 30374-0425** | **2000 Deere 6x6 Artic Dump Tk Model 250C, S/N BE250CT200237** |
| **CITICAPITAL**<br>**Attn:  Managing Agent**<br>**P. O. Box 740425**<br>**Atlanta, GA 30374-0425** | **2005 Liebherr DOZER Model PR732BM, S/N 351-5924** |
| **CITICAPITAL**<br>**Attn:  Managing Agent**<br>**P. O. Box 740425**<br>**Atlanta, GA 30374-0425** | **2005 Liebherr LOADER Model L524P, S/N 438-12121** |
| **CITICAPITAL**<br>**Attn:  Managing Agent**<br>**P. O. Box 740425**<br>**Atlanta, GA 30374-0425** | **2005 Liebherr DOZER Model PR722BL, S/N 397-7177** |
| **CITICAPITAL**<br>**Attn:  Managing Agent**<br>**P. O. Box 740425**<br>**Atlanta, GA 30374-0425** | **2005 Liebherr TRACKHOE Model R914B, S/N 960-12851** |
| **CITICAPITAL**<br>**Attn:  Managing Agent**<br>**P. O. Box 740425**<br>**Atlanta, GA 30374-0425** | **2005 Liebherr LOADER Model L524P, S/N 438-11928** |
| **CITICAPITAL**<br>**Attn:  Managing Agent**<br>**P. O. Box 740425**<br>**Atlanta, GA 30374-0425** | **2005 Liebherr TRACKHOE Model R914B, S/N 651-15005** |

Sheet   **1**   of   **4**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Mainline Contracting, Inc.**                                              Case No.    **09-07927-8**
                                                                          ,
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **CITICAPITAL**<br>**Attn:  Managing Agent**<br>**P. O. Box 740425**<br>**Atlanta, GA 30374-0425** | **2005 Liebherr LOADER Model L524P, S/N 438-12495** |
| **CITICAPITAL**<br>**Attn:  Managing Agent**<br>**P. O. Box 740425**<br>**Atlanta, GA 30374-0425** | **2005 Liebherr TRACKHOE Model R944BHD, S/N 651-12865** |
| **CITICAPITAL**<br>**Attn:  Managing Agent**<br>**P. O. Box 740425**<br>**Atlanta, GA 30374-0425** | **2007 Kenworth ROAD TRACTOR Model T800EX, S/N 1XKDPBTX17J151794** |
| **CITICAPITAL**<br>**Attn:  Managing Agent**<br>**P. O. Box 740425**<br>**Atlanta, GA 30374-0425** | **2006 Trailking LOWBOY TRAILER Model TK110HDG NO. 06-1960, S/N 1TKJ053346B015453** |
| **GE Capital**<br>**Attn:  Managing Agent**<br>**P. O. Box 740425**<br>**Atlanta, GA 30374-0425** | **2008 Sakai PADFOOT ROLLER W/BLADE Model SV201TB, S/N VSV14T-10184** |
| **GE Capital**<br>**Attn:  Managing Agent**<br>**P. O. Box 740425**<br>**Atlanta, GA 30374-0425** | **2008 Sakai PADFOOT ROLLER W/BLADE Model SV201TB, S/NV SV14T-10194** |
| **GE Capital**<br>**Attn:  Managing Agent**<br>**P. O. Box 740425**<br>**Atlanta, GA 30374-0425** | **2008 Sakai PADFOOT ROLLER W/BLADE Model SV201TB, S/N VSV14T-10196** |
| **GE Capital**<br>**Attn:  Managing Agent**<br>**P. O. Box 740425**<br>**Atlanta, GA 30374-0425** | **2006 Sakai Padfoot Roller Model SV505T, S/N VSV16-40370** |
| **GE Capital**<br>**Attn:  Managing Agent**<br>**P. O. Box 740425**<br>**Atlanta, GA 30374-0425** | **2007 Sakai Padfoot Roller Model SV505T, S/N VSV16-40374** |
| **GE Capital**<br>**Attn:  Managing Agent**<br>**P. O. Box 740425**<br>**Atlanta, GA 30374-0425** | **2005 Deere LOADER Model 544J, S/N DW544JP598911** |

Sheet __2__ of __4__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Mainline Contracting, Inc.**                                                ,    Case No.    **09-07927-8**
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Hillsborough IV, LLC**<br>**Attn: Managing Agent**<br>**150 Golden Drive**<br>**Durham, NC 27705** | **office space - expires 8/15/2011** |
| **John Deere Credit**<br>**Attn: Managing Agent**<br>**P. O. Box 4450**<br>**Carol Stream, IL 60197-4450** | **2006 Deere DOZER Model 650J, S/N**<br>**T0650JX129923** |
| **John Deere Credit**<br>**Attn: Managing Agent**<br>**P. O. Box 4450**<br>**Carol Stream, IL 60197-4450** | **2006 Deere DOZER Model 650J, S/N**<br>**T0650JX130067** |
| **John Deere Credit**<br>**Attn: Managing Agent**<br>**P. O. Box 4450**<br>**Carol Stream, IL 60197-4450** | **2006 Deere DOZER Model 650J, S.N**<br>**T0650JX130893** |
| **John Deere Credit**<br>**Attn: Managing Agent**<br>**P. O. Box 4450**<br>**Carol Stream, IL 60197-4450** | **2006 Deere DOZER Model 650J, S/N**<br>**T0650JX130915** |
| **John Deere Credit**<br>**Attn: Managing Agent**<br>**P. O. Box 4450**<br>**Carol Stream, IL 60197-4450** | **2006 Deere DOZER Model 650J, S/N**<br>**T0650JX130947** |
| **John Deere Credit**<br>**Attn: Managing Agent**<br>**P. O. Box 4450**<br>**Carol Stream, IL 60197-4450** | **2007 Deere ADT Model 400D, S/N**<br>**DW400DT615746** |
| **John Deere Credit**<br>**Attn: Managing Agent**<br>**P. O. Box 4450**<br>**Carol Stream, IL 60197-4450** | **2007 Deere ADT Model 400D, S/N**<br>**DW400DT615867** |
| **John Deere Credit**<br>**Attn: Managing Agent**<br>**P. O. Box 4450**<br>**Carol Stream, IL 60197-4450** | **2008 Deere LOADER Model 724J, S/N**<br>**DWJ24JX617299** |
| **Stephen and Christine Johnson**<br>**P. O. Box 97121**<br>**Raleigh, NC 27624** | **Apartment lease: 12401 Village Gate Way,**<br>**Raleigh, NC 27614**<br>**Expires April 14, 2010** |
| **SURYA TECHNOLOGIES, INC.**<br>**Attn: Managing Agent**<br>**P. O. Box 602239**<br>**Charlotte, NC 28260-2239** | **Professional services** |

Sheet    **3**    of    **4**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

In re    **Mainline Contracting, Inc.**                                              ,    Case No.    **09-07927-8**
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **The Berkshires on Providence**<br>**Attn:  Managing Agent**<br>**7125 Providence Square Dr, Ste 100**<br>**Charlotte, NC 28270** | **apartment lease for Charlotte job - expires**<br>**1/20/2010** |
| **Wells Fargo**<br>**Attn:  Managing Agent**<br>**P. O. Box 1450, NW 5934**<br>**Minneapolis, MN 55485-5934** | **Master Equipment Lease - last 4 digits Acct. No.**<br>**3-106**<br>**FFE, Computer, Crane & Compressor** |

Sheet __4__ of __4__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re    **Mainline Contracting, Inc.**                                                    Case No.    **09-07927-8**
                                                                    ,
                                             Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **A Precast Co, Inc.**<br>**Attn: Managing Agent**<br>**150 Golden Drive**<br>**Durham, NC 27705** | **Hanover Insurance Co.**<br>**Attn: Managing Agent**<br>**PO Box 4031**<br>**Woburn, MA 01888-4031** |
| **Gary Wright**<br>**12401 Village Gate Way**<br>**Raleigh, NC 27614** | **CEMEX**<br>**Attn: Managing Agent**<br>**PO BOX 905875**<br>**CHARLOTTE, NC 28290-5875** |
| **Gina C. Moore**<br>**4791 Hwy 87 S**<br>**Graham, NC 27253** | **CAROLINA SUNROCK**<br>**Attn: Managing Agent**<br>**PO BOX 890390**<br>**CHARLOTTE, NC 28289-0390** |
| **Gina C. Moore**<br>**4791 Hwy 87 S**<br>**Graham, NC 27253** | **S. T. WOOTEN CORPORATION**<br>**Attn: Managing Agent**<br>**P.O. BOX 2408**<br>**WILSON, NC 27894-2408** |
| **Gina C. Moore**<br>**4791 Hwy 87 S**<br>**Graham, NC 27253** | **BB&T**<br>**Attn: Managing Agent**<br>**P. O Box 580155**<br>**Charlotte, NC 28258-0155** |
| **Hillsborough IV, LLC**<br>**Attn: Managing Agent**<br>**150 Golden Drive**<br>**Durham, NC 27705** | **Hanover Insurance Co.**<br>**Attn: Managing Agent**<br>**PO Box 4031**<br>**Woburn, MA 01888-4031** |
| **Leslie J. and Mary Basnight**<br>**9428 Koupela Drive**<br>**Raleigh, NC 27615** | **Hanover Insurance Co.**<br>**Attn: Managing Agent**<br>**PO Box 4031**<br>**Woburn, MA 01888-4031** |
| **Leslie J. Basnight**<br>**9428 Koupela Drive**<br>**Raleigh, NC 27615** | **CAROLINA SUNROCK**<br>**Attn: Managing Agent**<br>**PO BOX 890390**<br>**CHARLOTTE, NC 28289-0390** |
| **Leslie J. Basnight**<br>**9428 Koupela Drive**<br>**Raleigh, NC 27615** | **S. T. WOOTEN CORPORATION**<br>**Attn: Managing Agent**<br>**P.O. BOX 2408**<br>**WILSON, NC 27894-2408** |

**3**
_____ continuation sheets attached to Schedule of Codebtors

In re    **Mainline Contracting, Inc.**                                          ,        Case No.    **09-07927-8**
_____
Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Leslie J. Basnight**<br>**9428 Koupela Drive**<br>**Raleigh, NC 27615** | **BB&T**<br>**Attn:  Managing Agent**<br>**P. O Box 580155**<br>**Charlotte, NC 28258-0155** |
| **Leslie J. Basnight**<br>**9428 Koupela Drive**<br>**Raleigh, NC 27615** | **CHANDLER CONCRETE**<br>**Attn:  Managing Agent**<br>**PO BOX 181**<br>**BURLINGTON, NC 27215** |
| **Randy T. Garrett**<br>**2141 Sandy Plains Road**<br>**Wake Forest, NC 27587** | **CAROLINA SUNROCK**<br>**Attn:  Managing Agent**<br>**PO BOX 890390**<br>**CHARLOTTE, NC 28289-0390** |
| **Randy T. Garrett**<br>**2141 Sandy Plains Road**<br>**Wake Forest, NC 27587** | **DURHAM TIRE & AUTO CENTER**<br>**Attn:  Managing Agent**<br>**PO BOX 687**<br>**DURHAM, NC 27702** |
| **Randy T. Garrett**<br>**2141 Sandy Plains Road**<br>**Wake Forest, NC 27587** | **GREGORY POOLE**<br>**Attn:  Managing Agent**<br>**PO BOX 60457**<br>**CHARLOTTE, NC 28260** |
| **Randy T. Garrett**<br>**2141 Sandy Plains Road**<br>**Wake Forest, NC 27587** | **HERTZ EQUIPMENT RENTAL**<br>**Attn:  Managing Agent**<br>**PO BOX 650280**<br>**DALLAS, TX 75265-0280** |
| **Randy T. Garrett**<br>**2141 Sandy Plains Road**<br>**Wake Forest, NC 27587** | **NAPA AUTO PARTS**<br>**Attn:  Managing Agent**<br>**PO BOX 409043**<br>**ATLANTA, GA 30384-9043** |
| **Randy T. Garrett**<br>**2141 Sandy Plains Road**<br>**Wake Forest, NC 27587** | **READY MIXED CONCRETE COMPANY**<br>**Attn:  Managing Agent**<br>**P.O. BOX 65303**<br>**CHARLOTTE, NC 28265-0303** |
| **Randy T. Garrett**<br>**2141 Sandy Plains Road**<br>**Wake Forest, NC 27587** | **S. T. WOOTEN CORPORATION**<br>**Attn:  Managing Agent**<br>**P.O. BOX 2408**<br>**WILSON, NC 27894-2408** |
| **Randy T. Garrett**<br>**2141 Sandy Plains Road**<br>**Wake Forest, NC 27587** | **ACF ENVIRONMENTAL**<br>**Attn:  Managing Agent**<br>**2831 CARDWELL ROAD**<br>**RICHMOND, VA 23234** |

Sheet   **1**   of   **3**   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re     **Mainline Contracting, Inc.**                                    ,     Case No.     **09-07927-8**
                              Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Randy T. Garrett<br>2141 Sandy Plains Road<br>Wake Forest, NC 27587 | GULFSTREAM STEEL & SUPPLY<br>Attn: Managing Agent<br>301 US HWY 17 SOUTH<br>HOLLY RIDGE, NC 28445 |
| Randy T. Garrett<br>2141 Sandy Plains Road<br>Wake Forest, NC 27587 | HANSON AGGREGATES<br>Attn: Managing Agent<br>15620 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 |
| Randy T. Garrett<br>2141 Sandy Plains Road<br>Wake Forest, NC 27587 | JOHNSON CONCRETE COMPANY<br>Attn: Managing Agent<br>PO BOX 1037<br>SALISBURY, NC 28145 |
| Randy T. Garrett<br>2141 Sandy Plains Road<br>Wake Forest, NC 27587 | OLDCASTLE PRECAST INC.<br>Attn: Managing Agent<br>PO BOX 402721<br>ATLANTA, GA 30384-2721 |
| Randy T. Garrett<br>2141 Sandy Plains Road<br>Wake Forest, NC 27587 | WILSON-FINLEY CO.<br>Attn: Managing Agent<br>PO BOX 50198<br>RALEIGH, NC 27650-6198 |
| Randy T. Garrett<br>2141 Sandy Plains Road<br>Wake Forest, NC 27587 | BB&T<br>Attn: Managing Agent<br>P. O Box 580155<br>Charlotte, NC 28258-0155 |
| Randy T. Garrett<br>2141 Sandy Plains Road<br>Wake Forest, NC 27587 | Hanover Insurance Co.<br>Attn: Managing Agent<br>PO Box 4031<br>Woburn, MA 01888-4031 |
| Randy T. Garrett<br>2141 Sandy Plains Road<br>Wake Forest, NC 27587 | CHANDLER CONCRETE<br>Attn: Managing Agent<br>PO BOX 181<br>BURLINGTON, NC 27215 |
| Randy T. Garrett<br>2141 Sandy Plains Road<br>Wake Forest, NC 27587 | FERGUSON ENTERPRISES INC.<br>Attn: Managing Agent<br>PO BOX 100286<br>ATLANTA, GA 30384-0286 |
| Randy T. Garrett<br>2141 Sandy Plains Road<br>Wake Forest, NC 27587 | FOGLEMAN & FOGLEMAN SOILS<br>Attn: Managing Agent<br>4005 INTERMERE ROAD<br>DURHAM, NC 27704 |

Sheet   **2**   of   **3**   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Mainline Contracting, Inc.**                                    ,        Case No.    **09-07927-8**
                                        Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Stephen and Gina C. Moore**<br>**4791 Hwy 87 S**<br>**Graham, NC 27253** | **Hanover Insurance Co.**<br>**Attn: Managing Agent**<br>**PO Box 4031**<br>**Woburn, MA 01888-4031** |
| **W. D. Greenlee & Margot Schoeller**<br>**2112 Katesbridge Lane**<br>**Raleigh, NC 27614** | **Hanover Insurance Co.**<br>**Attn: Managing Agent**<br>**PO Box 4031**<br>**Woburn, MA 01888-4031** |
| **W. Douglas Greenlee**<br>**2112 Katesbridge Lane**<br>**Raleigh, NC 27614** | **ADAMS PRODUCTS COMPANY**<br>**Attn: Managing Agent**<br>**PO BOX D16**<br>**ATLANTA, GA 30384-1479** |
| **W. Douglas Greenlee**<br>**2112 Katesbridge Lane**<br>**Raleigh, NC 27614** | **CAROLINA SUNROCK**<br>**Attn: Managing Agent**<br>**PO BOX 890390**<br>**CHARLOTTE, NC 28289-0390** |
| **W. Douglas Greenlee**<br>**2112 Katesbridge Lane**<br>**Raleigh, NC 27614** | **READY MIXED CONCRETE COMPANY**<br>**Attn: Managing Agent**<br>**P.O. BOX 65303**<br>**CHARLOTTE, NC 28265-0303** |
| **W. Douglas Greenlee**<br>**2112 Katesbridge Lane**<br>**Raleigh, NC 27614** | **S. T. WOOTEN CORPORATION**<br>**Attn: Managing Agent**<br>**P.O. BOX 2408**<br>**WILSON, NC 27894-2408** |
| **W. Douglas Greenlee**<br>**2112 Katesbridge Lane**<br>**Raleigh, NC 27614** | **OLDCASTLE PRECAST  INC.**<br>**Attn: Managing Agent**<br>**PO BOX 402721**<br>**ATLANTA, GA 30384-2721** |
| **W. Douglas Greenlee**<br>**2112 Katesbridge Lane**<br>**Raleigh, NC 27614** | **SUNBELT RENTALS**<br>**Attn: Managing Agent**<br>**3116 CAPITAL BLVD**<br>**RALEIGH,, NC 27604** |
| **W. Douglas Greenlee**<br>**2112 Katesbridge Lane**<br>**Raleigh, NC 27614** | **BB&T**<br>**Attn: Managing Agent**<br>**P. O Box 580155**<br>**Charlotte, NC 28258-0155** |
| **W. Douglas Greenlee**<br>**2112 Katesbridge Lane**<br>**Raleigh, NC 27614** | **CHANDLER CONCRETE**<br>**Attn: Managing Agent**<br>**PO BOX 181**<br>**BURLINGTON, NC 27215** |

Sheet    **3**    of    **3**    continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Eastern District of North Carolina

In re   **Mainline Contracting, Inc.**                         Case No.   **09-07927-8**

Debtor(s)       Chapter   **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**114**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **September 16, 2009**            Signature   **/s/ Randy T. Garrett**

                                                 **Randy T. Garrett**

                                                 **President**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Eastern District of North Carolina

In re  **Mainline Contracting, Inc.**                                          Case No.    **09-07927-8**
                                                   Debtor(s)          Chapter     **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

———————————————————————

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$25,946,302.00** | **2009 YTD: Gross Receipts** |
| **$73,601,401.00** | **2008: Gross Receipts** |
| **$58,848,622.00** | **2007: Gross Receipts** |

2

### 2. Income other than from employment or operation of business

**None** ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                              SOURCE

### 3. Payments to creditors

**None** ■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**None** ☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached Exhibit "A"** | | **$7,289,835.51** | **$0.00** |

**None** ☐

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached Exhibit "B"** | | **$1,099,739.74** | **$0.00** |

### 4.  Suits and administrative proceedings, executions, garnishments and attachments

**None** ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **See attached Exhibit "C"** | | | |

None ■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None ☐    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Wells Fargo**<br>**Attn:  Managing Agent**<br>**P. O. Box 1450, NW 5934**<br>**Minneapolis, MN 55485-5934** | **September 2009** | **2007 Deere 650 Dozer SNT0650JX142752**<br>**2006 Liebherr Excavator SN 918-18259**<br>**2005 Sakai Roller SN VSV1640176**<br>**2007 Sakai Roller SN VTW30-10343**<br>**2006 Bomag Roller SN 90156087188** |

### 6. Assignments and receiverships

None ■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ☐    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Bryan Gossage** | **none** | **12/31/2008** | **$2,000.00 - campaign contribution** |
| **Leukemia Christmas Fund** | **none** | **12/22/2008** | **$1,800.00** |

4

**8. Losses**

None ☐ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **Claim No. YPW1M83316 - $39,020** | **Theft of property at Gold Park job site - Hillsborough, NC** **Claim paid in full by insurance** | **12/22/2008** |
| **Claim No. YXZ1M07263 - $5,875** | **Theft of property at Pti Airport, Greensboro, NC** **Claim paid in full by insurance** | **06/05/2009** |
| **Claim No. YXZ1M11346 - unknown** | **Theft of property at 3801 N. Liberty Street, Winston-Salem, NC** **Unable to recoup any money from insurance** | **06/26/2009** |

**9.  Payments related to debt counseling or bankruptcy**

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Hendren & Malone, PLLC** **4600 Marriott Drive** **Suite 150** **Raleigh, NC 27612** | **09/09/2009** **09/14/2009** | **$10,000.00** **$40,000.00** |
| **Everett, Gaskins, Hancock & Stevens, LLP** **127 Hargett Street** **Raleigh, NC 27602-0911** | **09/09/2009** **09/14/2009** | **$10,000.00** **$40,000.00** |

**10.  Other transfers**

None ☐ a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **See attached Exhibit "D"** | | |

None ■ b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

5

**11. Closed financial accounts**

None ■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12. Safe deposit boxes**

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**

None ■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14. Property held for another person**

None ■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15. Prior address of debtor**

None ☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |
| **2315 Sparger Road Durham, NC  27705** | **Mainline Contracting, Inc.** | **1999 to August 2008** |

**16. Spouses and Former Spouses**

None ■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

6

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■
a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■
b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■
c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■
a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■
b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or

7

owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Smith Kesler & Company, CPAs**<br>**Attn:  Managing Agent**<br>**PO Box 13867**<br>**Durham, NC 27709-3867** | **2006 to present** |

None
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Mainline Contracting, Inc.** | **150 Golden Drive**<br>**Durham, NC 27705** |

None
☐

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **BB&T**<br>**P. O. Box 580003**<br>**Charlotte, NC 28258-0003** | **June 09** |
| **Wells Fargo Equipment Finance**<br>**Attn:  Managing Agent**<br>**NW 5934**<br>**PO Box 1450**<br>**Minneapolis, MN 55485-5934** | **June 09** |
| **Hanover Insurance Company**<br>**Attn:  Managing Agent**<br>**P. O. Box 4031**<br>**Woburn, MA 01888-4031** | **June 09** |
| **Ford Credit**<br>**Attn:  Managing Agent**<br>**PO Box 220564**<br>**Pittsburgh, PA 15257-2564** | **unknown** |
| **GE Capital**<br>**Attn:  Managing Agent**<br>**P. O. Box 740425**<br>**Atlanta, GA 30374-0425** | **unknown** |
| **John Deere Credit**<br>**Attn:  Managing Agent**<br>**PO Box 4450**<br>**Carol Stream, IL 60197-4450** | **June 09** |

8

**20. Inventories**

None ☑    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

|  |  | DOLLAR AMOUNT OF INVENTORY |
| --- | --- | --- |
| DATE OF INVENTORY | INVENTORY SUPERVISOR | (Specify cost, market or other basis) |

None ☑    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

|  | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY |
| --- | --- |
| DATE OF INVENTORY | RECORDS |

**21 . Current Partners, Officers, Directors and Shareholders**

None ☑    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
| --- | --- | --- |

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
| --- | --- | --- |
| **Randy Garrett** | **President and Chief Executive Officer** | **51% ownership interest** |
| **Gina Moore** | **Chief Financial Officer** | **19.5% ownership interest** |
| **W. Douglas Greenlee** | **Vice President and Secretary** | **19.5% ownership interest** |
| **Leslie J. Basnight** | **Director of Business Development** | **10% ownership interest** |

**22 . Former partners, officers, directors and shareholders**

None ☑    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
| --- | --- | --- |

None ☑    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
| --- | --- | --- |

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Leslie J. Basnight** **9428 Koupela Drive** **Raleigh, NC 27615**    Shareholder/employee | **9/15/2008 - 9/15/2009 - wages and other compensation** | **$296,539.91** |

9

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Randy T. Garrett**<br>**2141 Sandy Plains Road**<br>**Wake Forest, NC 27587**<br>    **Shareholder and officer** | **9/15/2008 - 9/15/2009 - wages and other compensation** | **$345,960.09** |
| **W. Douglas Greenlee**<br>**2112 Katesbridge Lane**<br>**Raleigh, NC 27614**<br>    **Shareholder and Officer** | **9/15/2008 - 9/15/2009 - wages and other compensation** | **$169,538.80** |
| **Gina C. Moore**<br>**4791 Hwy 87 S**<br>**Graham, NC 27253**<br>    **Shareholder and employee** | **9/15/2008 - 9/15/2009 - wages and other compensation** | **$294,268.29** |
| **Gary W. Wright**<br>**12401 Village Gate Way**<br>**Raleigh, NC 27614**<br>    **Officer** | **9/15/2008 - 9/15/2009 - wages and other compensation** | **$188,003.40** |

    **24. Tax Consolidation Group.**

None
■
If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                  TAXPAYER IDENTIFICATION NUMBER (EIN)

    **25. Pension Funds.**

None
☐
If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                             TAXPAYER IDENTIFICATION NUMBER (EIN)
**Mainline Contracting, Inc. 401(k) Plan**             **56-2120327**
**Closed June 30, 2009**

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **September 16, 2009**             Signature     **/s/ Randy T. Garrett**
                                                      **Randy T. Garrett**
                                                      **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court

## Eastern District of North Carolina

In re    **Mainline Contracting, Inc.**

Debtor

Case No.    **09-07927-8**

Chapter    **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Gina C. Moore** <br> **4791 Hwy 87 S** <br> **Graham, NC 27253** | | | **19.5% ownership interest** |
| **Leslie J. Basnight** <br> **9428 Koupela Drive** <br> **Raleigh, NC 27615** | | | **10% ownership interest** |
| **Randy T. Garrett** <br> **2141 Sandy Plains Road** <br> **Wake Forest, NC 27587** | | | **51% ownership interest** |
| **W. Douglas Greenlee** <br> **2112 Katesbridge Lane** <br> **Raleigh, NC 27614** | | | **19.5% ownership interest** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **September 16, 2009**

Signature    **/s/ Randy T. Garrett**

**Randy T. Garrett**
**President**

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

**0**    continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
### Eastern District of North Carolina

In re   **Mainline Contracting, Inc.**

Debtor(s)

Case No.   **09-07927-8**

Chapter   **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Mainline Contracting, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**September 16, 2009**

Date

**/s/ Jason L. Hendren**

**Jason L. Hendren 26869**

Signature of Attorney or Litigant

Counsel for   **Mainline Contracting, Inc.**

**Hendren & Malone, PLLC**

**4600 Marriott Drive**
**Suite 150**
**Raleigh, NC 27612**
**(919) 573-1422 Fax:(919) 420-0475**
**jhendren@hendrenmalone.com**